1
2
3
4
5
6
7
8

# **<u>EXHIBIT A</u>**

9
10
11
12
13
14
15
16
17
18
19
20
21

Exhibit A-1

22

Exhibit A

| SONG CODE | SONG TITLE | ARTIST | ALBUM CODE | ALBUM name | Reg. No. & Date |
|---|---|---|---|---|---|
| SYB00001 | 22 | TAYLOR SWIFT | SYB1116 | SUPER HITS 20 (SYB-1116) | SR0000743264 / 2014-04-25 |
| SYB00392 | (GOD MUST HAVE SPENT) A LITTLE MORE TIME ON YOU | NSYNC | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB00002 | (I NEVER PROMISED YOU A) ROSE GARDEN | LYNN ANDERSON | SYB1049 | COUNTRY CLASSICS 1 (SYB-1049) | SR0000750299 / 2014-05-01 |
| SYB00003 | (KISSED YOU) GOOD NIGHT | GLORIANA | SYB1115 | COUNTRY HITS 12 (SYB-1115) | SR0000743270 / 2014-04-25 |
| SYB10027 | (LET ME BE YOUR) TEDDY BEAR | ELVIS PRESLEY | SYB1903 | BILLBOARD ELVIS TOP 10 (SYB-1903) | SR0000743484 / 2014-04-25 |
| SYB00004 | (LOVE IS LIKE A) HEAT WAVE | MARTHA & THE VANDELLAS | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB00005 | (SITTIN' ON) THE DOCK OF THE BAY | OTIS REDDING | SYB1963 | BILLBOARD 60s vol. 3 (SYB-1963) | SR0000743482 / 2014-04-25 |
| SYB00006 | (THEME FROM) NEW YORK, NEW YORK | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB00007 | (THERE'S GOTTA BE) MORE TO LIFE | STACIE ORRICO | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB00008 | (THERE'S NO PLACE LIKE) HOME FOR THE HOLIDAYS | PERRY COMO | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00009 | (THEY LONG TO BE) CLOSE TO YOU | THE CARPENTERS | SYB1096 | LOVE SONGS 2 (SYB-1096) | SR0000743390 / 2014-04-25 |
| SYB00010 | (WILL YOU STILL LOVE ME) TOMORROW | THE SHIRELLES | SYB1056 | OLDIES 3 (SYB-1056) | SR0000743380 / 2014-04-25 |
| SYB02240 | (YOU'RE MY) SOUL AND INSPIRATION | THE RIGHTEOUS BROTHERS | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB02803 | 1-800-273-8255 | LOGIC ft. ALESSIA CARA & KHALID | SYB1138 | SUPER HITS 31 (SYB-1138) | SR0000845803 / 2019-04-04 |
| SYB00013 | 26 CENTS | THE WILKINSONS | SYB1017 | COUNTRY FEMALE (SYB-1017) | SR0000750301 / 2014-05-01 |
| SYB03705 | 34+35 | ARIANA GRANDE | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB00014 | 5-1-5-0 | DIERKS BENTLEY | SYB1115 | COUNTRY HITS 12 (SYB-1115) | SR0000743270 / 2014-04-25 |
| SYB00485 | A HOLLY JOLLY CHRISTMAS | BURL IVES | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00704 | A LITTLE BIT STRONGER | SARA EVANS | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00707 | A LITTLE MORE COUNTRY THAN THAT | EASTON CORBIN | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00708 | A LITTLE MORE LOVE | VINCE GILL | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |

Exhibit A-2

Exhibit A

| SYB00927 | A REAL FINE PLACE TO START | SARA EVANS | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB01299 | A WONDERFUL DAY LIKE TODAY | from the musical "THE ROAR OF THE GREASEPAINT - THE SMELL OF THE CROWD" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00016 | A-TISKET, A-TASKET | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB00017 | ABOVE ALL | MICHAEL W. SMITH | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB00020 | ADDICTED TO LOVE | ROBERT PALMER | SYB1981 | BILLBOARD 80s vol. 1 (SYB-1981) | SR0000745718 / 2014-04-25 |
| SYB00021 | ADORE | JACI VELASQUEZ | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB02519 | AGAINST ALL ODDS (TAKE A LOOK AT ME NOW) | PHIL COLLINS | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB00024 | AIN'T NO MOUNTAIN HIGH ENOUGH | THE SUPREMES | SYB1964 | BILLBOARD 60s vol. 4 (SYB-1964) | SR0000743489 / 2014-04-25 |
| SYB02200 | AIN'T NO SUNSHINE | BILL WITHERS | SYB1975 | BILLBOARD 70s vol. 5 (SYB-1975) | SR0000805962 / 2017-03-10 |
| SYB00026 | ALEJANDRO | LADY GAGA | SYB1104 | SUPER HITS 14 (SYB-1104) | SR0000743406 / 2014-04-25 |
| SYB00027 | ALIVE | P.O.D. | SYB1065 | SUPER HITS 5 (SYB-1065) | SR0000743389 / 2014-04-25 |
| SYB00028 | ALL ABOUT TONIGHT | BLAKE SHELTON | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00030 | ALL DAY | CODY SIMPSON | SYB1672 | TWEEN HITS 1 (SYB-1672) | SR0000743265 / 2014-04-25 |
| SYB00033 | ALL I NEED | BETHANY DILLON | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB00034 | ALL I WANT FOR CHRISTMAS (IS MY TWO FRONT TEETH) | NAT KING COLE | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB00035 | ALL I WANT FOR CHRISTMAS IS YOU | MARIAH CAREY | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00040 | ALL SHOOK UP | ELVIS PRESLEY | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB00041 | ALL STAR | SMASH MOUTH | SYB1062 | SUPER HITS 2 (SYB-1062) | SR0000748572 / 2014-04-25 |
| SYB02524 | ALL THAT SHE WANTS | ACE OF BASE | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB02539 | ALL THE MAN THAT I NEED | WHITNEY HOUSTON | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB00042 | ALL THE THINGS YOU ARE | TONY MARTIN | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB00045 | ALL YOU WANTED | MICHELLE BRANCH | SYB1063 | SUPER HITS 3 (SYB-1063) | SR0000748599 / 2014-04-25 |
| SYB00046 | ALL YOUR LIFE | THE BAND PERRY | SYB1112 | COUNTRY HITS 10 (SYB-1112) | SR0000743267 / 2014-04-25 |
| SYB02279 | ALONE | HEART | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB00048 | ALONE WITH YOU | JAKE OWEN | SYB1113 | COUNTRY HITS 11 (SYB-1113) | SR0000743263 / 2014-04-25 |
| SYB00049 | ALPHABET SONG | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00051 | ALRIGHT | DARIUS RUCKER | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00052 | ALWAYS | ATLANTIC STARR | SYB1093 | LOVE SONGS 3 (SYB-1093) | SR0000743392 / 2014-04-25 |
| SYB00055 | AMAZED | LONESTAR | SYB1081 | COUNTRY HITS 1 (SYB-1081) | SR0000748604 / 2014-04-25 |

Exhibit A-3

Exhibit A

| SYB00057 | AMAZING GRACE (MY CHAINS ARE GONE) | CHRIS TOMLIN | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB02346 | AMERICAN COUNTRY LOVE SONG | JAKE OWEN | SYB1132 | COUNTRY HITS 19 (SYB-1132) | SR0000806680 / 2017-08-15 |
| SYB00062 | AMIE | PURE PRAIRIE LEAGUE | SYB1071 | SOFT ROCK (SYB-1071) | SR0000743282 / 2014-04-25 |
| SYB00068 | ANGELS WE HAVE HEARD ON HIGH | VARIOUS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB02224 | ANTICIPATION | CARLY SIMON | SYB1976 | BILLBOARD 70s vol. 6 (SYB-1976) | SR0000805960 / 2017-03-10 |
| SYB00071 | ANYWAY | MARTINA McBRIDE | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB00074 | AQUARIUS | THE 5th DIMENSION | SYB1963 | BILLBOARD 60s vol. 3 (SYB-1963) | SR0000743482 / 2014-04-25 |
| SYB00075 | ARE YOU GONNA KISS ME OR NOT | THOMPSON SQUARE | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00077 | AS GOOD AS I ONCE WAS | TOBY KEITH | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB00078 | AS LONG AS HE NEEDS ME | from the musical "OLIVER" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00080 | AS TIME GOES BY | JIMMY DURANTE | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB00081 | AT THE HOP | DANNY & THE JUNIORS | SYB1055 | OLDIES 2 (SYB-1055) | SR0000743381 / 2014-04-25 |
| SYB00083 | AWAY IN A MANGER | NAT KING COLE | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00084 | B-I-N-G-O | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00085 | BAA BAA BLACK SHEEP | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB00088 | BABY DON'T GET HOOKED ON ME | MAC DAVIS | SYB1076 | COUNTRY CLASSICS 2 (SYB-1076) | SR0000743394 / 2014-04-25 |
| SYB00090 | BABY LOVE | THE SUPREMES | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB00091 | BABY ONE MORE TIME | BRITNEY SPEARS | SYB1060 | SUPER HITS 1 (SYB-1060) | SR0000751056 / 2014-05-01 |
| SYB00092 | BABY ONE MORE TIME (Dance Remix) | BRITNEY SPEARS | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB00095 | BACK TO DECEMBER | TAYLOR SWIFT | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB01795 | BAD BLOOD | TAYLOR SWIFT ft. KENDRICK LAMAR | SYB1125 | SUPER HITS 25 (SYB-1125) | SR0000781344 / 2015-10-23 |
| SYB02541 | BARBIE GIRL | AQUA | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00105 | BE MY LOVER | LA BOUCHE | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB01746 | BEACHIN' | JAKE OWEN | SYB1123 | COUNTRY HITS 16 (SYB-1123) | SR0000768799 / 2015-06-03 |
| SYB00110 | BEAUTY AND THE BEAST | from the musical "BEAUTY and the BEAST" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00114 | BEER FOR MY HORSES | TOBY KEITH & WILLIE NELSON | SYB1083 | COUNTRY HITS 3 (SYB-1083) | SR0000743398 / 2014-04-25 |

Exhibit A-4

Exhibit A

| SYB00115 | BEER IN MEXICO | KENNY CHESNEY | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB00120 | BELIEVE (Dance Remix) | CHER | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB02894 | BETTER NOW | POST MALONE | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB00128 | BIG DEAL | LEANN RIMES | SYB1081 | COUNTRY HITS 1 (SYB-1081) | SR0000748604 / 2014-04-25 |
| SYB00132 | BITCH (DANCE VERSION) | MEREDITH BROOKS | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00136 | BLESS THE BROKEN ROAD | RASCAL FLATTS | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB02267 | BLOWIN' IN THE WIND | PETER, PAUL AND MARY | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00141 | BLUE CHRISTMAS | ELVIS PRESLEY | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00142 | BLUE MOON | MEL TORME | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB00145 | BLUEBERRY HILL | FATS DOMINO | SYB1055 | OLDIES 2 (SYB-1055) | SR0000743381 / 2014-04-25 |
| SYB02895 | BOO'D UP | ELLA MAI | SYB1144 | SUPER HITS 33 (SYB-1144) | SR0000888604 / 2019-09-13 |
| SYB00172 | BUILD ME UP BUTTERCUP | THE FOUNDATIONS | SYB1055 | OLDIES 2 (SYB-1055) | SR0000743381 / 2014-04-25 |
| SYB02536 | BUNGLE IN THE JUNGLE | JETHRO TULL | SYB1137 | CLASSIC ROCK 3 (SYB-1137) | SR0000812788 / 2017-11-01 |
| SYB03225 | BUY MY OWN DRINKS | RUNAWAY JUNE | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB00179 | CALIFORNIA GIRLS | THE BEACH BOYS | SYB1962 | BILLBOARD 60s vol. 2 (SYB-1962) | SR0000743488 / 2014-04-25 |
| SYB00184 | CALL MY NAME | THIRD DAY | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB02420 | CAN'T FIGHT THIS FEELING | REO SPEEDWAGON | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB00190 | CAROL OF THE BELLS | HARRY SIMEONE CHORALE | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02322 | CARRY ON WAYWARD SON | KANSAS | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB02275 | CELEBRATION | KOOL & THE GANG | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB03435 | CHASIN' YOU | MORGAN WALLEN | SYB1149 | COUNTRY HITS 25 (SYB-1149) | SR0000911437 / 2021-03-11 |
| SYB00195 | CHASING THE SUN | THE WANTED | SYB1674 | TWEEN HITS 2 (SYB-1674) | SR0000743274 / 2014-04-25 |
| SYB02236 | CHERISH | THE ASSOCIATION | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB00202 | CITY ON OUR KNEES | TOBYMAC | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00204 | CLEANING THIS GUN (COME ON IN BOY) | RODNEY ATKINS | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00205 | CLIMB EV'RY MOUNTAIN | from the musical "THE SOUND OF MUSIC" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00209 | COCKLES AND MUSSELS | BARRY O'DOWD & THE SHAMROCK SINGERS | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB02464 | COLOUR MY WORLD | CHICAGO | SYB1978 | BILLBOARD 70s vol. 8 (SYB-1978) | SR0000812810 / 2017-11-01 |

Exhibit A-5

Exhibit A

| SYB02066 | COME AND GET YOUR LOVE | REDBONE | SYB1971 | BILLBOARD 70s vol. 1 (SYB-1971) | SR0000743479 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB00214 | CONSIDER ME GONE | REBA | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00221 | COWBOY CASANOVA | CARRIE UNDERWOOD | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00231 | CRY OUT TO JESUS | THIRD DAY | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB02259 | CRYING | ROY ORBISON | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB02260 | CRYSTAL BLUE PERSUASION | TOMMY JAMES and the SHONDELLS | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB00237 | DANCING IN THE STREET | MARTHA & THE VANDELLAS | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB00238 | DANNY BOY | ROGER WHITTAKER | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB01752 | DAY DRINKING | LITTLE BIG TOWN | SYB1123 | COUNTRY HITS 16 (SYB-1123) | SR0000768799 / 2015-06-03 |
| SYB00246 | DAYS OF WINE AND ROSES | ANDY WILLIAMS | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB03463 | DEATH BED (COFFEE FOR YOUR HEAD) | POWFU ft. BEABADOOBEE | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB00248 | DECK THE HALLS | DANNY KAYE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00249 | DEEPER | DELIRIOUS | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB03793 | DÉJÀ VU | OLIVIA RODRIGO | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB00251 | DETROIT CITY | BOBBY BARE | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00252 | DIAMONDS ARE A GIRL'S BEST FRIEND | from the musical "GENTLEMEN PREFER BLONDES" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00256 | DING DONG MERRILY ON HIGH | CHARLOTTE CHURCH | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01733 | DIRT | FLORIDA GEORGIA LINE | SYB1123 | COUNTRY HITS 16 (SYB-1123) | SR0000768799 / 2015-06-03 |
| SYB00260 | DIVE | STEPHEN CURTIS CHAPMAN | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB00262 | DO LORD | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00263 | DO RE MI | from the musical "THE SOUND OF MUSIC" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00264 | DO YOU HEAR WHAT I HEAR | ANDY WILLIAMS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00268 | DON'T BLINK | KENNY CHESNEY | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00270 | DON'T COME HOME A DRINKIN' (WITH LOVIN' ON YOUR MIND) | LORETTA LYNN | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00271 | DON'T DISTURB THIS GROOVE | THE SYSTEM | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |

Exhibit A-6

Exhibit A

| SYB02589 | DON'T DO ME LIKE THAT | TOM PETTY & THE HEARTBREAKERS | SYB1137 | CLASSIC ROCK 3 (SYB-1137) | SR0000812788 / 2017-11-01 |
|---|---|---|---|---|---|
| SYB02430 | DON'T DREAM IT'S OVER | CROWDED HOUSE | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB02388 | DON'T LOOK BACK | BOSTON | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB02202 | DON'T PULL YOUR LOVE | HAMILTON, JOE FRANK & REYNOLDS | SYB1976 | BILLBOARD 70s vol. 6 (SYB-1976) | SR0000805960 / 2017-03-10 |
| SYB00278 | DON'T SPEAK (Dance Remix) | NO DOUBT | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB23561 | DON'T YOU WANT ME | HUMAN LEAGUE | SYB1982 | BILLBOARD 80s vol. 2 (SYB-1982) | SR0000744822 / 2014-04-25 |
| SYB00286 | DOWN IN MY HEART | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB02292 | DOWN UNDER | MEN AT WORK | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB02469 | DREAM WEAVER | GARY WRIGHT | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB02281 | DRESS YOU UP | MADONNA | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB00292 | DROP IT LIKE IT'S HOT | SNOOP DOGG & PHARRELL | SYB1067 | SUPER HITS 7 (SYB-1067) | SR0000743403 / 2014-04-25 |
| SYB02997 | DRUNK ME | MITCHELL TENPENNY | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB00297 | EAST TO WEST | CASTING CROWNS | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB00299 | EDELWEISS | from the musical "THE SOUND OF MUSIC" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00303 | EL PASO | MARTY ROBBINS | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB02297 | EMOTIONS | MARIAH CAREY | SYB1995 | BILLBOARD 90s vol. 5 (SYB-1995) | SR0000805962 / 2017-03-10 |
| SYB00305 | END OF THE ROAD | BOYZ II MEN | SYB1012 | R&B MALE (SYB-1012)* | SR0000750468 / 2014-05-01 |
| SYB00312 | EVERY MORNING (Dance Remix) | SUGAR RAY | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB01456 | EVERYDAY IS A WINDING ROAD (Dance Remix) | SHERYL CROW | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB00319 | EVERYTHING'S COMING UP ROSES | from the musical "GYPSY" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB02386 | EVIL WAYS | SANTANA | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB03861 | FAMOUS FRIENDS | CHRIS YOUNG & KANE BROWN | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB03844 | FANCY LIKE | WALKER HAYES | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB01460 | FANTASY | MARIAH CAREY | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00327 | FARMER'S DAUGHTER | RODNEY ATKINS | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00332 | FELT GOOD ON MY LIPS | TIM McGRAW | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00334 | FIFTEEN | TAYLOR SWIFT | SYB1104 | SUPER HITS 14 (SYB-1104) | SR0000743406 / 2014-04-25 |

Exhibit A-7

Exhibit A

| SYB00340 | FIVE LITTLE MONKEYS | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02490 | FLASHDANCE...WHAT A FEELING | IRENE CARA | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB00341 | FLOOD | JARS OF CLAY | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB01691 | FLY (Dance Mix) | SUGAR RAY | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB00343 | FLY ME TO THE MOON (IN OTHER WORDS) | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB02225 | FOR ALL WE KNOW | THE CARPENTERS | SYB1975 | BILLBOARD 70s vol. 5 (SYB-1975) | SR0000805962 / 2017-03-10 |
| SYB00348 | FOR THE GOOD TIMES | RAY PRICE | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00353 | FRERE JACQUES (ARE YOU SLEEPING) | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02448 | FRIDAY I'M IN LOVE | THE CURE | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00357 | FROSTY THE SNOWMAN | RAY CONNIFF | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB02403 | GEORGY GIRL | THE SEEKERS | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB00368 | GET ME TO THE CHURCH ON TIME | from the musical "MY FAIR LADY" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB02218 | GET TOGETHER | THE YOUNGBLOODS | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00373 | GETTING TO KNOW YOU | from the musical "THE KING & I" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB01755 | GIRL CRUSH | LITTLE BIG TOWN | SYB1125 | SUPER HITS 25 (SYB-1125) | SR0000781344 / 2015-10-23 |
| SYB00384 | GLYCERINE | BUSH | SYB1050 | POP MALE (SYB-1050) | SR0000285162 / 2000-09-05 |
| SYB00388 | GO TELL IT ON THE MOUNTAIN | BRENDA LEE | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00394 | GOD REST YE MERRY GENTLEMEN | JULIE ANDREWS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB03817 | GOOD 4 U | OLIVIA RODRIGO | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB03073 | GOOD GIRL | DUSTIN LYNCH | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB00402 | GOOD KING WENCESLAS | LONDON SYMPHONY ORCHESTRA | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02330 | GOOD LOVIN' | THE YOUNG RASCALS | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB00409 | GOODNIGHT MY SOMEONE | from the musical "THE MUSIC MAN" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00410 | GRANDMA GOT RUN OVER BY A REINDEER | ELMO & PATSY | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00415 | GREEN, GREEN GRASS OF HOME | PORTER WAGONER | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB02230 | GROOVIN' | THE YOUNG RASCALS | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00417 | GUNPOWDER & LEAD | MIRANDA LAMBERT | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |

Exhibit A-8

Exhibit A

| SYB00418 | HALLELUJAH | THE CANADIAN TENORS | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB00419 | HALLELUJAH CHORUS | MORMON TABERNACLE CHOIR | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02493 | HANG ON SLOOPY | THE McCOYS | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB00423 | HAPPY BIRTHDAY TO YOU | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00424 | HAPPY HOLIDAY | PEGGY LEE | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB03471 | HARD TO FORGET | SAM HUNT | SYB1149 | COUNTRY HITS 25 (SYB-1149) | SR0000911437 / 2021-03-11 |
| SYB00428 | HARK! THE HERALD ANGELS SING | NAT KING COLE | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00430 | HARRIGAN | BARRY O'DOWD & THE SHAMROCK SINGERS | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB00441 | HE'S GOT THE WHOLE WORLD IN HIS HANDS | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB02241 | HE'S SO FINE | THE CHIFFONS | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB00442 | HEAD, SHOULDERS, KNEES AND TOES | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB00445 | HEARTACHES BY THE NUMBER | RAY PRICE | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00447 | HEARTBREAK HOTEL | WHITNEY HOUSTON | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB02283 | HEARTBREAKER | PAT BENATAR | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB03485 | HEARTLESS | DIPLO ft. MORGAN WALLEN | SYB1149 | COUNTRY HITS 25 (SYB-1149) | SR0000911437 / 2021-03-11 |
| SYB02408 | HEAVEN IS A PLACE ON EARTH | BELINDA CARLISLE | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB00453 | HELLO DOLLY | from the musical "HELLO DOLLY" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB00455 | HELLO, YOUNG LOVERS | from the musical "THE KING & I" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB00462 | HERE WE GO 'ROUND THE MULBERRY BUSH | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB23647 | HERE WITHOUT YOU | 3 DOORS DOWN | SYB1067 | SUPER HITS 7 (SYB-1067) | SR0000743403 / 2014-04-25 |
| SYB00468 | HEY DIDDLE DIDDLE | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB03199 | HEY LOOK MA, I MADE IT | PANIC! AT THE DISCO | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB02510 | HIGHER LOVE | STEVE WINWOOD | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB00478 | HILLBILLY BONE | BLAKE SHELTON & TRACE ADKINS | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB02465 | HIT THE ROAD JACK | RAY CHARLES | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |

Exhibit A-9

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| SYB02372 | HOT BLOODED | FOREIGNER | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB02553 | HOT STUFF | DONNA SUMMER | SYB1978 | BILLBOARD 70s vol. 8 (SYB-1978) | SR0000812810 / 2017-11-01 |
| SYB02300 | HOW AM I SUPPOSED TO LIVE WITHOUT YOU | MICHAEL BOLTON | SYB1995 | BILLBOARD 90s vol. 5 (SYB-1995) | SR0000805962 / 2017-03-10 |
| SYB00500 | HOW DO I LIVE (Dance Remix) | LEANN RIMES | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00504 | HOW GREAT IS OUR GOD | CHRIS TOMLIN | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB00512 | I CAN ONLY IMAGINE | MERCYME | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB02501 | I CAN'T MAKE YOU LOVE ME | BONNIE RAITT | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB00516 | I COULD HAVE DANCED ALL NIGHT | from the musical "MY FAIR LADY" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB12900 | I DON'T HAVE THE HEART | JAMES INGRAM | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB02513 | I DON'T KNOW MY NAME | GRACE VANDERWAAL | SYB1698 | TWEEN HITS 11 (SYB-1698) | SR0000806678 / 2017-08-15 |
| SYB02542 | I DON'T WANNA CRY | MARIAH CAREY | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB00519 | I DON'T WANT TO MISS A THING | MARK CHESNUTT | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00521 | I ENJOY BEING A GIRL | from the musical "FLOWER DRUM SONG" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00524 | I GET A KICK OUT OF YOU | FRANK SINATRA | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB15224 | I HAVE DECIDED TO FOLLOW JESUS | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00527 | I HAVE DREAMED | from the musical "THE KING & I" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00529 | I HEARD THE BELLS ON CHRISTMAS DAY | FRANK SINATRA | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00532 | I JUST WANNA DANCE WITH YOU | GEORGE STRAIT | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00537 | I LIKE IT, I LOVE IT | TIM McGRAW | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB01507 | I LOVE YOU ALWAYS FOREVER (Dance Remix) | DONNA LEWIS | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB00544 | I LOVED HER FIRST | HEARTLAND | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB00545 | I MAY HATE MYSELF IN THE MORNING | LEE ANN WOMACK | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB00550 | I SAW MOMMY KISSING SANTA CLAUS | LYNN ANDERSON | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |

Exhibit A-10

Exhibit A

| SYB00552 | I SAW THREE SHIPS | NAT KING COLE | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00553 | I STILL BELIEVE | MARIAH CAREY | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB00555 | I SWEAR | JOHN MICHAEL MONTGOMERY | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB01511 | I WANT TO COME OVER (Dance Mix) | MELISSA ETHERIDGE | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB02291 | I WANT TO KNOW WHAT LOVE IS | FOREIGNER | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB00562 | I WILL NOT BE MOVED | NATALIE GRANT | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00566 | I'LL BE HOME FOR CHRISTMAS | JOHNNY MATHIS | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB02543 | I'LL BE THERE | THE JACKSON 5 | SYB1978 | BILLBOARD 70s vol. 8 (SYB-1978) | SR0000812810 / 2017-11-01 |
| SYB00571 | I'M A LITTLE TEAPOT | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB02304 | I'M EVERY WOMAN | WHITNEY HOUSTON | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB00578 | I'M SORRY | BRENDA LEE | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00579 | I'M STILL A GUY | BRAD PAISLEY | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00583 | I'VE BEEN WORKING ON THE RAILROAD | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB15236 | I'VE GOT PEACE LIKE A RIVER | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00584 | I'VE GOT YOU UNDER MY SKIN | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB02526 | ICE ICE BABY | VANILLA ICE | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB02219 | IF | BREAD | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB00585 | IF EVER I WOULD LEAVE YOU | from the musical "CAMELOT" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB03174 | IF I CAN'T HAVE YOU | SHAWN MENDES | SYB1148 | SUPER HITS 35 (SYB-1148) | SR0000904627 / 2020-08-13 |
| SYB00590 | IF MY FRIENDS COULD SEE ME NOW | from the musical "SWEET CHARITY" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00593 | IF YOU HAD MY LOVE (Dance Remix) | JENNIFER LOPEZ | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB00595 | IF YOU SEE HIM (IF YOU SEE HER) | BROOKS & DUNN | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00596 | IF YOU'RE HAPPY AND YOU KNOW IT | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00601 | IN MY DAUGHTER'S EYES | MARTINA McBRIDE | SYB1083 | COUNTRY HITS 3 (SYB-1083) | SR0000743398 / 2014-04-25 |
| SYB00603 | INDEPENDENT WOMEN, PART 1 | DESTINY'S CHILD | SYB1063 | SUPER HITS 3 (SYB-1063) | SR0000748599 / 2014-04-25 |
| SYB00604 | INSIDE YOUR HEAVEN | CARRIE UNDERWOOD | SYB1068 | SUPER HITS 8 (SYB-1068) | SR0000743407 / 2014-04-25 |
| SYB00606 | IRONIC | ALANIS MORISSETTE | SYB1051 | POP FEMALE (SYB-1051) | SR0000750308 / 2014-05-01 |

Exhibit A-11

Exhibit A

| SYB00609 | IT CAME UPON A MIDNIGHT CLEAR | FRANK SINATRA | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB02515 | IT MUST HAVE BEEN LOVE | ROXETTE | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB02598 | IT'S ALL COMING BACK TO ME NOW | CELINE DION | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00619 | IT'S FIVE O'CLOCK SOMEWHERE | ALAN JACKSON & JIMMY BUFFETT | SYB1083 | COUNTRY HITS 3 (SYB-1083) | SR0000743398 / 2014-04-25 |
| SYB00627 | IT'S RAINING, IT'S POURING | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02270 | IT'S STILL ROCK AND ROLL TO ME | BILLY JOEL | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB00629 | IT'S THE MOST WONDERFUL TIME OF THE YEAR | ANDY WILLIAMS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00632 | IT'S YOUR LIFE | FRANCESCA BATTISTELLI | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00633 | JACK AND JILL | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02786 | JACOB'S LADDER | VARIOUS - CHILDREN'S MUSIC VS2 | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00635 | JELLYHEAD | CRUSH | SYB1060 | SUPER HITS 1 (SYB-1060) | SR0000751056 / 2014-05-01 |
| SYB00639 | JESUS LOVES ME | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00643 | JINGLE BELLS | RAY CONNIFF | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00644 | JOHNNY ANGEL | SHELLEY FABARES | SYB1056 | OLDIES 3 (SYB-1056) | SR0000743380 / 2014-04-25 |
| SYB00647 | JOY TO THE WORLD | MORMON TABERNACLE CHOIR | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00648 | JOY TO THE WORLD | THREE DOG NIGHT | SYB1971 | BILLBOARD 70s vol. 1 (SYB-1971) | SR0000743479 / 2014-04-25 |
| SYB00651 | JUST A GIRL | NO DOUBT | SYB1051 | POP FEMALE (SYB-1051) | SR0000750308 / 2014-05-01 |
| SYB00652 | JUST A KISS | LADY ANTEBELLUM | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00655 | JUST GOT STARTED LOVIN' YOU | JAMES OTTO | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00657 | JUST THE WAY YOU ARE | BILLY JOEL | SYB1094 | LOVE SONGS (SYB-1094) | SR0000743387 / 2014-04-25 |
| SYB00659 | KANSAS CITY | WILBERT HARRISON | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB02521 | KARMA CHAMELEON | CULTURE CLUB | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB00660 | KEEP ON LOVING YOU | REO SPEEDWAGON | SYB1093 | LOVE SONGS 3 (SYB-1093) | SR0000743392 / 2014-04-25 |
| SYB00661 | KEROSENE | MIRANDA LAMBERT | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB00668 | KISS ME | SIXPENCE NONE THE RICHER | SYB1060 | SUPER HITS 1 (SYB-1060) | SR0000751056 / 2014-05-01 |

Exhibit A-12

Exhibit A

| SYB00669 | KISS ME (Dance Remix) | SIXPENCE NONE THE RICHER | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB02491 | KISS ON MY LIST | HALL & OATES | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB03207 | KNOCKIN' BOOTS | LUKE BRYAN | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB15248 | KUM BA YAH | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00673 | L L LIES | DIANA KING | SYB1074 | DANCE REMIX 4 (SYB-1074)* | SR0000748573 / 2014-04-25 |
| SYB00674 | LA BAMBA | RITCHIE VALENS | SYB1056 | OLDIES 3 (SYB-1056) | SR0000743380 / 2014-04-25 |
| SYB00675 | LADIES LOVE COUNTRY BOYS | TRACE ADKINS | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB02294 | LADY | KENNY ROGERS | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB00676 | LADY MARMALADE | CHRISTINA AGUILERA, LIL KIM, P!NK, MYA | SYB1063 | SUPER HITS 3 (SYB-1063) | SR0000748599 / 2014-04-25 |
| SYB00677 | LAST CHRISTMAS | WHAM! | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00678 | LAST DANCE | DONNA SUMMER | SYB1971 | BILLBOARD 70s vol. 1 (SYB-1971) | SR0000743479 / 2014-04-25 |
| SYB00680 | LAST NAME | CARRIE UNDERWOOD | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB02262 | LAY, LADY, LAY | BOB DYLAN | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00683 | LEADER OF THE PACK | THE SHANGRI-LAS | SYB1057 | OLDIES 4 (SYB-1057) | SR0000743396 / 2014-04-25 |
| SYB00684 | LEAN ON ME | BILL WITHERS | SYB1973 | BILLBOARD 70s vol. 3 (SYB-1973) | SR0000744823 / 2014-04-25 |
| SYB00688 | LEAVING ON A JET PLANE | PETER, PAUL and MARY | SYB1962 | BILLBOARD 60s vol. 2 (SYB-1962) | SR0000743488 / 2014-04-25 |
| SYB02220 | LET YOUR LOVE FLOW | THE BELLAMY BROTHERS | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB03708 | LEVITATING | DUA LIPA ft. DABABY | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB02402 | LIKE A ROLLING STONE | BOB DYLAN | SYB1137 | CLASSIC ROCK 3 (SYB-1137) | SR0000812788 / 2017-11-01 |
| SYB03803 | LIL BIT | NELLY & FLORIDA GEORGIA LINE | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB00705 | LITTLE BITTY | ALAN JACKSON | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00714 | LIVIN' LA VIDA LOCA (Dance Remix) | RICKY MARTIN | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB00718 | LONDON BRIDGE | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02310 | LONG COOL WOMAN IN A BLACK DRESS | THE HOLLIES | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB00721 | LONGNECK BOTTLE | GARTH BROOKS | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB03186 | LOOK WHAT GOD GAVE HER | THOMAS RHETT | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB02271 | LOSER | BECK | SYB1995 | BILLBOARD 90s vol. 5 (SYB-1995) | SR0000805962 / 2017-03-10 |
| SYB02237 | LOVE CHILD | THE SUPREMES | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00737 | LOVE STORY | TAYLOR SWIFT | SYB1097 | SUPER HITS 12 (SYB-1097) | SR0000743393 / 2014-04-25 |

Exhibit A-13

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| SYB03105 | LOVE WINS | CARRIE UNDERWOOD | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB03220 | LOVELY | BILLIE EILISH ft. KHALID | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB01697 | LUMP (Dance Mix) | THE PRESIDENTS OF THE USA | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB01559 | MACARENA (Dance Remix) | LOS DEL RIO | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB00744 | MACNAMARA'S BAND | BING CROSBY | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB00746 | MADE TO WORSHIP | CHRIS TOMLIN | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB02596 | MAMBO NO. 5 (A LITTLE BIT OF) | LOU BEGA | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00753 | MAME | from the musical "MAME" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB02198 | MANDY | BARRY MANILOW | SYB1975 | BILLBOARD 70s vol. 5 (SYB-1975) | SR0000805962 / 2017-03-10 |
| SYB02502 | MANEATER | HALL & OATES | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB00760 | MARY'S BOY CHILD | ANDY WILLIAMS | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB00764 | MEAN | TAYLOR SWIFT | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB01701 | MELISSA | ALLMAN BROTHERS BAND | SYB1071 | SOFT ROCK (SYB-1071) | SR0000743282 / 2014-04-25 |
| SYB00766 | MERRY CHRISTMAS DARLING | THE CARPENTERS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00768 | MICHAEL ROW THE BOAT ASHORE | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB02428 | MIDNIGHT CONFESSIONS | THE GRASS ROOTS | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB03605 | MIDNIGHT SKY | MILEY CYRUS | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB02544 | MIDNIGHT TRAIN TO GEORGIA | GLADYS KNIGHT & THE PIPS | SYB1978 | BILLBOARD 70s vol. 8 (SYB-1978) | SR0000812810 / 2017-11-01 |
| SYB00770 | MIGHTY TO SAVE | LAURA STORY | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB03079 | MILLIONAIRE | CHRIS STAPLETON | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB02533 | MISSING | EVERYTHING BUT THE GIRL | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB00774 | MISTLETOE AND HOLLY | FRANK SINATRA | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01566 | MMM BOP (Dance Remix) | HANSON | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB01389 | MMM YEAH | AUSTIN MAHONE ft. PITBULL | SYB1684 | TWEEN HITS 5 (SYB-1684) | SR0000779511 / 2015-01-06 |
| SYB02050 | MONEY | PINK FLOYD | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB03606 | MOOD | 24KGOLDN ft. IANN DIOR | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |

Exhibit A-14

Exhibit A

| SYB00779 | MORE (THEME FROM MONDO CANE) | ANDY WILLIAMS | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB01573 | MY ALL | MARIAH CAREY | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB03634 | MY EX'S BEST FRIEND | MACHINE GUN KELLY & BLACKBEAR | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB02199 | MY EYES ADORED YOU | FRANKIE VALLI | SYB1975 | BILLBOARD 70s vol. 5 (SYB-1975) | SR0000805962 / 2017-03-10 |
| SYB00794 | MY FUNNY VALENTINE | FRANK SINATRA | SYB1096 | LOVE SONGS 2 (SYB-1096) | SR0000743390 / 2014-04-25 |
| SYB00800 | MY HEART WILL GO ON (Dance Remix) | CELINE DION | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00805 | MY SAVIOR MY GOD | AARON SHUST | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB00807 | MY, MY, MY | JOHNNY GILL | SYB1012 | R&B MALE (SYB-1012)* | SR0000750468 / 2014-05-01 |
| SYB00809 | NAME (Dance Remix) | GOO GOO DOLLS | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00815 | NEVER GIVE UP | YOLANDA ADAMS | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB02527 | NEVER GONNA GIVE YOU UP | RICK ASTLEY | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB02231 | NEVER MY LOVE | THE ASSOCIATION | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB00816 | NEVER WANTED NOTHING MORE | KENNY CHESNEY | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00818 | NICE 'N' EASY | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB00819 | NIGHT AND DAY | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB02321 | NIGHTS IN WHITE SATIN | THE MOODY BLUES | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB02301 | NO SCRUBS | TLC | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB21977 | NOBODY KNOWS | THE TONY RICH PROJECT | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB00827 | NOBODY'S SUPPOSED TO BE HERE (Dance Remix) | DEBORAH COX | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00828 | NOT GON' CRY | MARY J. BLIGE | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB00829 | NOT GON' CRY (Dance Remix) | MARY J. BLIGE | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00834 | O CHRISTMAS TREE | VARIOUS | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00835 | O COME ALL YE FAITHFUL | VARIOUS | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00837 | O HOLY NIGHT | CHARLOTTE CHURCH | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00838 | O LITTLE TOWN OF BETHLEHEM | NAT KING COLE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00842 | OH, WHAT A BEAUTIFUL MORNIN' | from the musical "OKLAHOMA" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |

Exhibit A-15

Exhibit A

| SYB00845 | OL' MAN RIVER | from the musical "SHOW BOAT" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB03141 | OLD TOWN ROAD (Remix) | LIL NAS X ft. BILLY RAY CYRUS | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB00850 | ON THE STREET WHERE YOU LIVE | from the musical "MY FAIR LADY" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00851 | ON THE VERGE | COLLIN RAYE | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB02545 | ONE LAST CRY | BRIAN McKNIGHT | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB03571 | ONE OF THEM GIRLS | LEE BRICE | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB02597 | ONE SWEET DAY | MARIAH CAREY & BOYZ II MEN | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB03203 | ONLY HUMAN | JONAS BROTHERS | SYB1148 | SUPER HITS 35 (SYB-1148) | SR0000904627 / 2020-08-13 |
| SYB00874 | OVER THE RAINBOW | JUDY GARLAND | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB03799 | PEACHES | JUSTIN BIEBER ft. DANIEL CAESAR & GIVĒON | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB00886 | PEG O' MY HEART | BARRY O'DOWD & THE SHAMROCK SINGERS | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB00889 | PEOPLE WILL SAY WE'RE IN LOVE | from the musical "OKLAHOMA" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB03417 | PHYSICAL | DUA LIPA | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
| SYB00896 | PLEASE COME HOME FOR CHRISTMAS | THE EAGLES | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB03112 | PLEASE ME | CARDI B & BRUNO MARS | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB00901 | POLLY WOLLY DOODLE | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB01711 | POMPEII | BASTILLE | SYB1122 | SUPER HITS 23 (SYB-1122) | SR0000769099 / 2015-06-03 |
| SYB00906 | POP GOES THE WEASEL | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB03635 | POSITIONS | ARIANA GRANDE | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB00911 | PRAISE YOU IN THIS STORM | CASTING CROWNS | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB02197 | PRECIOUS AND FEW | CLIMAX | SYB1976 | BILLBOARD 70s vol. 6 (SYB-1976) | SR0000805960 / 2017-03-10 |
| SYB00912 | PRETTY GIRL | JON B. | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB00913 | PRETTY GOOD AT DRINKIN' BEER | BILLY CURRINGTON | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB03589 | PRETTY HEART | PARKER McCOLLUM | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB03712 | PRISONER | MILEY CYRUS ft. DUA LIPA | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB02277 | PUMP UP THE JAM | TECHNOTRONIC | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB00919 | PUT ON A HAPPY FACE | from the musical "BYE BYE BIRDIE" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |

Exhibit A-16

Exhibit A

| SYB03522 | RAIN ON ME | LADY GAGA & ARIANA GRANDE | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
|---|---|---|---|---|---|
| SYB03106 | RAINBOW | KACEY MUSGRAVES | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB02263 | REACH OUT (I'LL BE THERE) | THE FOUR TOPS | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB02349 | RECORD YEAR | ERIC CHURCH | SYB1132 | COUNTRY HITS 19 (SYB-1132) | SR0000806680 / 2017-08-15 |
| SYB00937 | REVELATION | THIRD DAY | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00938 | REVELATION SONG | CRAIG & DEAN PHILLIPS | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB02331 | REVOLUTION | THE BEATLES | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB02546 | RHYTHM IS A DANCER | SNAP! | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB10528 | RIGHT HERE WAITING | RICHARD MARX | SYB1984 | BILLBOARD 80s vol. 4 (SYB-1984) | SR0000745731 / 2014-04-25 |
| SYB02272 | ROAM | THE B-52's | SYB1995 | BILLBOARD 90s vol. 5 (SYB-1995) | SR0000805962 / 2017-03-10 |
| SYB00948 | ROCK WIT'CHA | BOBBY BROWN | SYB1012 | R&B MALE (SYB-1012)* | SR0000750468 / 2014-05-01 |
| SYB00953 | ROCKIN' AROUND THE CHRISTMAS TREE | BRENDA LEE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB02474 | ROCKY MOUNTAIN HIGH | JOHN DENVER | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB02232 | ROSES ARE RED (MY LOVE) | BOBBY VINTON | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB02323 | ROUNDABOUT | YES | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB00960 | ROW, ROW, ROW YOUR BOAT | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB03334 | ROXANNE | ARIZONA ZERVAS | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
| SYB00961 | RUBY, DON'T TAKE YOUR LOVE TO TOWN | KENNY ROGERS | SYB1076 | COUNTRY CLASSICS 2 (SYB-1076) | SR0000743394 / 2014-04-25 |
| SYB00963 | RUDOLPH THE RED-NOSED REINDEER | GENE AUTRY | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB03168 | RUMOR | LEE BRICE | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB01699 | RUN-AROUND (Dance Mix) | BLUES TRAVELER | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB01951 | SAME OLD LOVE | SELENA GOMEZ | SYB1127 | SUPER HITS 26 (SYB-1127) | SR0000791286 / 2016-08-15 |
| SYB00973 | SANTA BABY | EARTHA KITT & HENRI RENE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB02265 | SARA SMILE | HALL & OATES | SYB1976 | BILLBOARD 70s vol. 6 (SYB-1976) | SR0000805960 / 2017-03-10 |
| SYB03559 | SAVAGE LOVE | JASON DERULO & JAWSH 685 | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB03738 | SAVE YOUR TEARS | THE WEEKND | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB02282 | SAVING ALL MY LOVE FOR YOU | WHITNEY HOUSTON | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |

Exhibit A-17

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| SYB02332 | SEALED WITH A KISS | BRIAN HYLAND | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB00986 | SET THE WORLD ON FIRE | BRITT NICOLE | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB22256 | SEX AND CANDY | MARCY PLAYGROUND | SYB1050 | POP MALE (SYB-1050) | SR0000285162 / 2000-09-05 |
| SYB00989 | SHACKLES (PRAISE YOU) | MARY MARY | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB00990 | SHADOW OF YOUR SMILE | TONY BENNETT | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB00995 | SHE NEVER CRIED IN FRONT OF ME | TOBY KEITH | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00998 | SHE'LL BE COMIN' 'ROUND THE MOUNTAIN | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB01001 | SHINE | NEWSBOYS | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB01003 | SHOULD'VE SAID NO | TAYLOR SWIFT | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB01011 | SILVER BELLS | BING CROSBY & CAROLE RICHARDS | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01016 | SKIP TO MY LOU | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB01017 | SLEIGH RIDE | JOHNNY MATHIS | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB01019 | SLIDE (Dance Remix) | GOO GOO DOLLS | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB02387 | SLOW RIDE | FOGHAT | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB02318 | SMOKIN' IN THE BOY'S ROOM | BROWNSVILLE STATION | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB01023 | SNOWBIRD | ANNE MURRAY | SYB1076 | COUNTRY CLASSICS 2 (SYB-1076) | SR0000743394 / 2014-04-25 |
| SYB02311 | SO EMOTIONAL | WHITNEY HOUSTON | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB01025 | SO INTO YOU | TAMIA | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB01026 | SO SMALL | CARRIE UNDERWOOD | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB02923 | SOLO | CLEAN BANDIT ft. DEMI LOVATO | SYB1144 | SUPER HITS 33 (SYB-1144) | SR0000888604 / 2019-09-13 |
| SYB01029 | SOME ENCHANTED EVENING | from the musical "SOUTH PACIFIC" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB01039 | SOMETHING'S GOTTA GIVE | LEANN RIMES | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB01041 | SOON AS I GET HOME | FAITH EVANS | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB01696 | SOON AS I GET HOME (Dance Mix) | FAITH EVANS | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB02440 | SOUL MAN | SAM and DAVE | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB03224 | SOUTHBOUND | CARRIE UNDERWOOD | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB01044 | SPANISH EYES | AL MARTINO | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |

Exhibit A-18

Exhibit A

| SYB23208 | STRAIGHT UP | PAULA ABDUL | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
|---|---|---|---|---|---|
| SYB01062 | STRANGER IN PARADISE | from the musical "KISMET" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB03495 | STUCK WITH U | ARIANA GRANDE & JUSTIN BIEBER | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
| SYB02228 | SUGAR, SUGAR | THE ARCHIES | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB01070 | SUMMER NIGHTS | from the musical "GREASE" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB01071 | SUMMER WIND | FRANK SINATRA | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB03469 | SUNDAY BEST | SURFACES | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
| SYB03044 | SUNFLOWER | POST MALONE & SWAE LEE | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB01074 | SUNGLASSES AT NIGHT | COREY HART | SYB1084 | BILLBOARD 80s vol. 4 (SYB-1984)* | SR0000745731 / 2014-04-25 |
| SYB02336 | SUNNY | BOBBY HEBB | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB02333 | SURFER GIRL | THE BEACH BOYS | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB03067 | SWEET BUT PSYCHO | AVA MAX | SYB144 | SUPER HITS 33 (SYB-1144) | SR0000888604 / 2019-09-13 |
| SYB01702 | SWEET DREAMS (Dance Mix) | LA BOUCHE | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB15292 | SWING LOW, SWEET CHARIOT | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB02190 | T-SHIRT | THOMAS RHETT | SYB1132 | COUNTRY HITS 19 (SYB-1132) | SR0000806680 / 2017-08-15 |
| SYB02287 | TAKE MY BREATH AWAY | BERLIN | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB02288 | TAKE ON ME | A-HA | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB01090 | TAKE THIS JOB AND SHOVE IT | JOHNNY PAYCHECK | SYB1076 | COUNTRY CLASSICS 2 (SYB-1076) | SR0000743394 / 2014-04-25 |
| SYB01091 | TAKE YOU BACK | JEREMY CAMP | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB02280 | TALKING IN YOUR SLEEP | THE ROMANTICS | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB01094 | TEARDROPS ON MY GUITAR | TAYLOR SWIFT | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB02289 | TELL IT TO MY HEART | TAYLOR DAYNE | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB01099 | TEXAS SIZE HEARTACHE | JOE DIFFIE | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB01107 | THAT'S HOW COUNTRY BOYS ROLL | BILLY CURRINGTON | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00069 | THE ANTS GO MARCHING IN | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB15299 | THE B-I-B-L-E | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00200 | THE CHRISTMAS SONG | NAT KING COLE | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |

Exhibit A-19

Exhibit A

| SYB16636 | THE CHRISTMAS WALTZ | FRANK SINATRA | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB00241 | THE DAY THAT SHE LEFT TULSA (IN A CHEVY) | WADE HAYES | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00326 | THE FARMER IN THE DELL | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00338 | THE FIRST NOEL | NAT KING COLE | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00484 | THE HOLLY AND THE IVY | ROGER WHITTAKER | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02261 | THE HOUSE OF THE RISING SUN | THE ANIMALS | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00497 | THE HOUSE THAT BUILT ME | MIRANDA LAMBERT | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00662 | THE KID IS HOT TONITE | LOVERBOY | SYB1070 | ROCK CLASSICS (SYB-1070) | SR0000749314 / 2014-05-01 |
| SYB02278 | THE LADY IN RED | CHRIS DE BURGH | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB02239 | THE LETTER | THE BOX TOPS | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB00706 | THE LITTLE DRUMMER BOY | HARRY SIMEONE CHORALE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00754 | THE MAN I WANT TO BE | CHRIS YOUNG | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00783 | THE MOTIONS | MATTHEW WEST | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00993 | THE SHAKE | NEAL McCOY | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00011 | THE TWELVE DAYS OF CHRISTMAS | RAY CONNIFF | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB01223 | THE WAY YOU LOOK TONIGHT | FRED ASTAIRE | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB01225 | THE WAY YOU MOVE | OUTKAST | SYB1066 | SUPER HITS 6 (SYB-1066) | SR0000743397 / 2014-04-25 |
| SYB01256 | THE WHEELS ON THE BUS | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB15309 | THE WISE MAN BUILT HIS HOUSE | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB01110 | THEN WHAT | CLAY WALKER | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB01113 | THERE WILL BE A DAY | JEREMY CAMP | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB01115 | THERE'S NO BUSINESS LIKE SHOW BUSINESS | from the musical "ANNIE GET YOUR GUN" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB02520 | THESE DREAMS | HEART | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB01118 | THIS CHRISTMAS | DONNY HATHAWAY | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02337 | THIS GUY'S IN LOVE WITH YOU | HERB ALPERT | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB02547 | THIS IS HOW WE DO IT | MONTELL JORDAN | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |

Exhibit A-20

Exhibit A

| SYB02179 | THIS IS WHAT YOU CAME FOR | CALVIN HARRIS ft. RIHANNA | SYB1130 | SUPER HITS 28 (SYB-1130) | SR0000804435 / 2017-03-02 |
|---|---|---|---|---|---|
| SYB01126 | THIS LITTLE LIGHT OF MINE | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB01128 | THIS OLD MAN | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB22286 | THREE TIMES A LADY | COMMODORES | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB01136 | TIL THERE WAS YOU | from the musical "MUSIC MAN" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB02233 | TIME OF THE SEASON | THE ZOMBIES | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB02303 | TO BE WITH YOU | MR. BIG | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB01143 | TODAY WAS A FAIRYTALE | TAYLOR SWIFT | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB01144 | TOES | ZAC BROWN BAND | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB01155 | TOO-RA-LOO-RA-LOO RAL (IT'S AN IRISH LULLABY) | JOHN GARY | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB01161 | TOXIC | BRITNEY SPEARS | SYB1066 | SUPER HITS 6 (SYB-1066) | SR0000743397 / 2014-04-25 |
| SYB02149 | TRUE COLORS | CYNDI LAUPER | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB01170 | TRY AGAIN | AALIYAH | SYB1062 | SUPER HITS 2 (SYB-1062) | SR0000748572 / 2014-04-25 |
| SYB01171 | TRY TO REMEMBER | from the musical "THE FANTASTICKS" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB01693 | TUBTHUMPING (Dance Mix) | CHUMBAWAMBA | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB01177 | TWINKLE TWINKLE LITTLE STAR | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB01181 | TWO PINA COLADAS | GARTH BROOKS | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB02305 | TWO PRINCES | SPIN DOCTORS | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB01182 | U CAN'T TOUCH THIS | MC HAMMER | SYB1993 | BILLBOARD 90s vol. 3 (SYB-1993) | SR0000745724 / 2014-04-25 |
| SYB01191 | UNDO IT | CARRIE UNDERWOOD | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB01196 | UNTIL THE WHOLE WORLD HEARS | CASTING CROWNS | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB01198 | UP ON THE HOUSETOP | GENE AUTRY | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02273 | UPTOWN GIRL | BILLY JOEL | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805960 / 2017-03-10 |
| SYB02427 | VENUS | BANANARAMA | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB02295 | WAITING FOR A GIRL LIKE YOU | FOREIGNER | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB03114 | WALK ME HOME | P!NK | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB02475 | WALKING ON SUNSHINE | KATRINA and the WAVES | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB01220 | WATCHING YOU | RODNEY ATKINS | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |

Exhibit A-21

Exhibit A

| SYB03358 | WATERMELON SUGAR | HARRY STYLES | SYB1150 | SUPER HITS 36 (SYB-1150) | |
|----------|------------------|-------------|---------|--------------------------|---|
| | | | | | SR0000911436 / 2021-03-11 |
| SYB02478 | WE BELONG | PAT BENATAR | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB01231 | WE CAN WORK IT OUT | THE BEATLES | SYB1901 | BILLBOARD BEATLES TOP 10 vol. 1 (SYB-1901) | SR0000743484 / 2014-04-25 |
| SYB01234 | WE JUST DISAGREE | DAVE MASON | SYB1071 | SOFT ROCK (SYB-1071) | SR0000743282 / 2014-04-25 |
| SYB01235 | WE NEED A LITTLE CHRISTMAS | ANGELA LANSBURY | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01239 | WE WISH YOU A MERRY CHRISTMAS | PHILADELPHIA ORCHESTRA | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB01241 | WE'VE ONLY JUST BEGUN | THE CARPENTERS | SYB1973 | BILLBOARD 70s vol. 3 (SYB-1973) | SR0000744823 / 2014-04-25 |
| SYB02338 | WEDDING BELL BLUES | THE 5th DIMENSION | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB01243 | WHAT A GIRL WANTS | CHRISTINA AGUILERA | SYB1062 | SUPER HITS 2 (SYB-1062) | SR0000748572 / 2014-04-25 |
| SYB01247 | WHAT FAITH CAN DO | KUTLESS | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB01248 | WHAT HURTS THE MOST | RASCAL FLATTS | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB01249 | WHAT I DID FOR LOVE | from the musical "A CHORUS LINE" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB03717 | WHAT'S YOUR COUNTRY SONG | THOMAS RHETT | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB01388 | WHATEVER SHE'S GOT | DAVID NAIL | SYB1121 | COUNTRY HITS 15 (SYB-1121) | SR0000779510 / 2015-01-06 |
| SYB01259 | WHEN I FALL IN LOVE | NAT KING COLE | SYB1093 | LOVE SONGS 3 (SYB-1093) | SR0000743392 / 2014-04-25 |
| SYB01263 | WHEN IRISH EYES ARE SMILING | THE IRISH TENORS | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB15323 | WHEN THE SAINTS GO MARCHING IN | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB01265 | WHEN THE SUN GOES DOWN | KENNY CHESNEY & UNCLE KRACKER | SYB1083 | COUNTRY HITS 3 (SYB-1083) | SR0000743398 / 2014-04-25 |
| SYB01276 | WHITE CHRISTMAS | BING CROSBY | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB01278 | WHITE LIAR | MIRANDA LAMBERT | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB02229 | WHITE RABBIT | JEFFERSON AIRPLANE | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB01280 | WHO CAN I TURN TO (WHEN NOBODY NEEDS ME) | ANTHONY NEWLEY from the musical 'ROAR OF THE GREASEPAINT' | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB01281 | WHO I AM | JESSICA ANDREWS | SYB1081 | COUNTRY HITS 1 (SYB-1081) | SR0000748604 / 2014-04-25 |
| SYB01747 | WHO I AM WITH YOU | CHRIS YOUNG | SYB1123 | COUNTRY HITS 16 (SYB-1123) | SR0000768799 / 2015-06-03 |
| SYB01283 | WHO'S CHEATIN' WHO | ALAN JACKSON | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |

Exhibit A-22

Exhibit A

| SYB01284 | WHY DON'T WE JUST DANCE | JOSH TURNER | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB01285 | WHY YOU WANNA | JANA KRAMER | SYB1113 | COUNTRY HITS 11 (SYB-1113) | SR0000743263 / 2014-04-25 |
| SYB01291 | WIND BENEATH MY WINGS | BETTE MIDLER | SYB1094 | LOVE SONGS (SYB-1094) | SR0000743387 / 2014-04-25 |
| SYB02415 | WINDY | THE ASSOCIATION | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB01292 | WINTER WONDERLAND | JOHNNY MATHIS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB01293 | WISHING ON A STAR | ROSE ROYCE | SYB1040 | DISCO (SYB-1040) | SR0000750306 / 2014-05-01 |
| SYB01301 | WORD OF GOD SPEAK | MERCYME | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB01302 | WORKING FOR THE WEEKEND | LOVERBOY | SYB1984 | BILLBOARD 80s vol. 4 (SYB-1984) | SR0000745731 / 2014-04-25 |
| SYB01303 | WOULD YOU GO WITH ME | JOSH TURNER | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB01304 | WRAPPED AROUND | BRAD PAISLEY | SYB1081 | COUNTRY HITS 1 (SYB-1081) | SR0000748604 / 2014-04-25 |
| SYB01308 | YEAH! | USHER ft. LIL JON & LUDACRIS | SYB1067 | SUPER HITS 7 (SYB-1067) | SR0000743403 / 2014-04-25 |
| SYB01309 | YELLOW SUBMARINE | THE BEATLES | SYB1902 | BILLBOARD BEATLES TOP 10 vol. 2 (SYB-1902) | SR0000743485 / 2014-04-25 |
| SYB01312 | YMCA | THE VILLAGE PEOPLE | SYB1040 | DISCO (SYB-1040) | SR0000750306 / 2014-05-01 |
| SYB02234 | YOU DON'T OWN ME | LESLEY GORE | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB01323 | YOU GONNA FLY | KEITH URBAN | SYB1113 | COUNTRY HITS 11 (SYB-1113) | SR0000743263 / 2014-04-25 |
| SYB01324 | YOU KEEP ME HANGING ON | THE SUPREMES | SYB1055 | OLDIES 2 (SYB-1055) | SR0000743381 / 2014-04-25 |
| SYB01326 | YOU LIE | THE BAND PERRY | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB01327 | YOU LIGHT UP MY LIFE | DEBBY BOONE | SYB1096 | LOVE SONGS 2 (SYB-1096) | SR0000743390 / 2014-04-25 |
| SYB01331 | YOU OUGHTA KNOW (Dance Remix) | ALANIS MORISSETTE | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB01333 | YOU RAISE ME UP | SELAH | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB01334 | YOU REIGN | MERCYME | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB01335 | YOU WERE MINE | DIXIE CHICKS | SYB1017 | COUNTRY FEMALE (SYB-1017) | SR0000750301 / 2014-05-01 |
| SYB01336 | YOU'LL ALWAYS BE MY BABY | SARA EVANS | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB02499 | YOU'LL NEVER FIND ANOTHER LOVE LIKE MINE | LOU RAWLS | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB01337 | YOU'LL NEVER WALK ALONE | from the musical "CAROUSEL" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB01339 | YOU'RE A MEAN ONE, MR. GRINCH | THURL RAVENSCROFT | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01340 | YOU'RE BEAUTIFUL | JAMES BLUNT | SYB1080 | SUPER HITS 10 (SYB-1080) | SR0000743399 / 2014-04-25 |

Exhibit A-23

Exhibit A

| SYB01341 | YOU'RE GONNA MISS THIS | TRACE ADKINS | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB01343 | YOU'RE NO GOOD | LINDA RONSTADT | SYB1971 | BILLBOARD 70s vol. 1 (SYB-1971) | SR0000743479 / 2014-04-25 |
| SYB01344 | YOU'RE SO VAIN | CARLY SIMON | SYB1972 | BILLBOARD 70s vol. 2 (SYB-1972) | SR0000743487 / 2014-04-25 |
| SYB02339 | YOU'VE MADE ME SO VERY HAPPY | BLOOD, SWEAT & TEARS | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB02244 | YOUNG GIRL | GARY PUCKETT & THE UNION GAP | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB01348 | YOUNG HEARTS RUN FREE | CANDI STATON | SYB1040 | DISCO (SYB-1040) | SR0000750306 / 2014-05-01 |
| SYB01353 | YOUR LOVING ARMS | BILLY RAY MARTIN | SYB1051 | POP FEMALE (SYB-1051) | SR0000750308 / 2014-05-01 |
| SYB01355 | YOUR MAN | JOSH TURNER | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB03823 | YOUR POWER | BILLIE EILISH | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB01356 | YOUTH OF THE NATION | P.O.D. | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |

Exhibit A-24

Exhibit A