AO 121 (Rev. 06/16)

| TO:<br><br>**Register of Copyrights**<br>**U.S. Copyright Office**<br>**101 Independence Ave. S.E.**<br>**Washington, D.C. 20559-6000** | **REPORT ON THE**<br>**FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION      ☐ APPEAL | COURT NAME AND LOCATION<br>Central District of California -- Western Division<br>350 W 1st Street, Suite 4311<br>Los Angeles, CA 90012-4565 |
|---|---|
| DOCKET NO.<br>2:23-cv-9750 | DATE FILED<br>11/15/2023 | |

| PLAINTIFF<br>Sybersound Records, Inc., d/b/a Party Tyme Karaoke | DEFENDANT<br>Apollo Global Management, d/b/a The Venetian Resort Hotel; Brookfield Properties d/b/a Grand Canal Shoppes at the Venetian Resort Las Vegas; Kamu Ultra Karaoke at the Venetian; Jeff Kim, an individual |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 | Copyrights have been included | |
| 2 | See Exhibit A for List | |
| 3 | | |
| 4 | | |
| 5 | | |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment      ☐ Answer      ☐ Cross Bill      ☐ Other Pleading | |
|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OF WORK |
| 1 | | |
| 2 | | |
| 3 | . | |

In the above-entitled case, a final decision was rendered on the date entered below. A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order      ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes      ☐ No | DATE RENDERED |
|---|---|---|

| CLERK | (BY) DEPUTY CLERK | DATE |
|---|---|---|

**DISTRIBUTION:**

1) Upon initiation of action,
   mail copy to Register of Copyrights

2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights

3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court

5) Case File Copy

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22

# **EXHIBIT A**

| SONG CODE | SONG TITLE | ARTIST | ALBUM CODE | ALBUM name | Reg. No. & Date |
|---|---|---|---|---|---|
| SYB00001 | 22 | TAYLOR SWIFT | SYB1116 | SUPER HITS 20 (SYB-1116) | SR0000743264 / 2014-04-25 |
| SYB00392 | (GOD MUST HAVE SPENT) A LITTLE MORE TIME ON YOU | NSYNC | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB00002 | (I NEVER PROMISED YOU A) ROSE GARDEN | LYNN ANDERSON | SYB1049 | COUNTRY CLASSICS 1 (SYB-1049) | SR0000750299 / 2014-05-01 |
| SYB00003 | (KISSED YOU) GOOD NIGHT | GLORIANA | SYB1115 | COUNTRY HITS 12 (SYB-1115) | SR0000743270 / 2014-04-25 |
| SYB10027 | (LET ME BE YOUR) TEDDY BEAR | ELVIS PRESLEY | SYB1903 | BILLBOARD ELVIS TOP 10 (SYB-1903) | SR0000743484 / 2014-04-25 |
| SYB00004 | (LOVE IS LIKE A) HEAT WAVE | MARTHA & THE VANDELLAS | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB00005 | (SITTIN' ON) THE DOCK OF THE BAY | OTIS REDDING | SYB1963 | BILLBOARD 60s vol. 3 (SYB-1963) | SR0000743482 / 2014-04-25 |
| SYB00006 | (THEME FROM) NEW YORK, NEW YORK | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB00007 | (THERE'S GOTTA BE) MORE TO LIFE | STACIE ORRICO | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB00008 | (THERE'S NO PLACE LIKE) HOME FOR THE HOLIDAYS | PERRY COMO | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00009 | (THEY LONG TO BE) CLOSE TO YOU | THE CARPENTERS | SYB1096 | LOVE SONGS 2 (SYB-1096) | SR0000743390 / 2014-04-25 |
| SYB00010 | (WILL YOU STILL LOVE ME) TOMORROW | THE SHIRELLES | SYB1056 | OLDIES 3 (SYB-1056) | SR0000743380 / 2014-04-25 |
| SYB02240 | (YOU'RE MY) SOUL AND INSPIRATION | THE RIGHTEOUS BROTHERS | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB02803 | 1-800-273-8255 | LOGIC ft. ALESSIA CARA & KHALID | SYB1138 | SUPER HITS 31 (SYB-1138) | SR0000845803 / 2019-04-04 |
| SYB00013 | 26 CENTS | THE WILKINSONS | SYB1017 | COUNTRY FEMALE (SYB-1017) | SR0000750301 / 2014-05-01 |
| SYB03705 | 34+35 | ARIANA GRANDE | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB00014 | 5-1-5-0 | DIERKS BENTLEY | SYB1115 | COUNTRY HITS 12 (SYB-1115) | SR0000743270 / 2014-04-25 |
| SYB00485 | A HOLLY JOLLY CHRISTMAS | BURL IVES | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00704 | A LITTLE BIT STRONGER | SARA EVANS | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00707 | A LITTLE MORE COUNTRY THAN THAT | EASTON CORBIN | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00708 | A LITTLE MORE LOVE | VINCE GILL | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |

Exhibit A-2

Exhibit A

| SYB00927 | A REAL FINE PLACE TO START | SARA EVANS | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB01299 | A WONDERFUL DAY LIKE TODAY | from the musical "THE ROAR OF THE GREASEPAINT - THE SMELL OF THE CROWD" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00016 | A-TISKET, A-TASKET | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB00017 | ABOVE ALL | MICHAEL W. SMITH | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB00020 | ADDICTED TO LOVE | ROBERT PALMER | SYB1981 | BILLBOARD 80s vol. 1 (SYB-1981) | SR0000745718 / 2014-04-25 |
| SYB00021 | ADORE | JACI VELASQUEZ | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB02519 | AGAINST ALL ODDS (TAKE A LOOK AT ME NOW) | PHIL COLLINS | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB00024 | AIN'T NO MOUNTAIN HIGH ENOUGH | THE SUPREMES | SYB1964 | BILLBOARD 60s vol. 4 (SYB-1964) | SR0000743489 / 2014-04-25 |
| SYB02200 | AIN'T NO SUNSHINE | BILL WITHERS | SYB1975 | BILLBOARD 70s vol. 5 (SYB-1975) | SR0000805962 / 2017-03-10 |
| SYB00026 | ALEJANDRO | LADY GAGA | SYB1104 | SUPER HITS 14 (SYB-1104) | SR0000743406 / 2014-04-25 |
| SYB00027 | ALIVE | P.O.D. | SYB1065 | SUPER HITS 5 (SYB-1065) | SR0000743389 / 2014-04-25 |
| SYB00028 | ALL ABOUT TONIGHT | BLAKE SHELTON | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00030 | ALL DAY | CODY SIMPSON | SYB1672 | TWEEN HITS 1 (SYB-1672) | SR0000743265 / 2014-04-25 |
| SYB00033 | ALL I NEED | BETHANY DILLON | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB00034 | ALL I WANT FOR CHRISTMAS (IS MY TWO FRONT TEETH) | NAT KING COLE | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB00035 | ALL I WANT FOR CHRISTMAS IS YOU | MARIAH CAREY | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00040 | ALL SHOOK UP | ELVIS PRESLEY | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB00041 | ALL STAR | SMASH MOUTH | SYB1062 | SUPER HITS 2 (SYB-1062) | SR0000748572 / 2014-04-25 |
| SYB02524 | ALL THAT SHE WANTS | ACE OF BASE | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB02539 | ALL THE MAN THAT I NEED | WHITNEY HOUSTON | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB00042 | ALL THE THINGS YOU ARE | TONY MARTIN | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB00045 | ALL YOU WANTED | MICHELLE BRANCH | SYB1063 | SUPER HITS 3 (SYB-1063) | SR0000748599 / 2014-04-25 |
| SYB00046 | ALL YOUR LIFE | THE BAND PERRY | SYB1112 | COUNTRY HITS 10 (SYB-1112) | SR0000743267 / 2014-04-25 |
| SYB02279 | ALONE | HEART | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB00048 | ALONE WITH YOU | JAKE OWEN | SYB1113 | COUNTRY HITS 11 (SYB-1113) | SR0000743263 / 2014-04-25 |
| SYB00049 | ALPHABET SONG | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00051 | ALRIGHT | DARIUS RUCKER | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00052 | ALWAYS | ATLANTIC STARR | SYB1093 | LOVE SONGS 3 (SYB-1093) | SR0000743392 / 2014-04-25 |
| SYB00055 | AMAZED | LONESTAR | SYB1081 | COUNTRY HITS 1 (SYB-1081) | SR0000748604 / 2014-04-25 |

Exhibit A-3

Exhibit A

| SYB00057 | AMAZING GRACE (MY CHAINS ARE GONE) | CHRIS TOMLIN | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB02346 | AMERICAN COUNTRY LOVE SONG | JAKE OWEN | SYB1132 | COUNTRY HITS 19 (SYB-1132) | SR0000806680 / 2017-08-15 |
| SYB00062 | AMIE | PURE PRAIRIE LEAGUE | SYB1071 | SOFT ROCK (SYB-1071) | SR0000743282 / 2014-04-25 |
| SYB00068 | ANGELS WE HAVE HEARD ON HIGH | VARIOUS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB02224 | ANTICIPATION | CARLY SIMON | SYB1976 | BILLBOARD 70s vol. 6 (SYB-1976) | SR0000805960 / 2017-03-10 |
| SYB00071 | ANYWAY | MARTINA McBRIDE | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB00074 | AQUARIUS | THE 5th DIMENSION | SYB1963 | BILLBOARD 60s vol. 3 (SYB-1963) | SR0000743482 / 2014-04-25 |
| SYB00075 | ARE YOU GONNA KISS ME OR NOT | THOMPSON SQUARE | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00077 | AS GOOD AS I ONCE WAS | TOBY KEITH | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB00078 | AS LONG AS HE NEEDS ME | from the musical "OLIVER" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00080 | AS TIME GOES BY | JIMMY DURANTE | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB00081 | AT THE HOP | DANNY & THE JUNIORS | SYB1055 | OLDIES 2 (SYB-1055) | SR0000743381 / 2014-04-25 |
| SYB00083 | AWAY IN A MANGER | NAT KING COLE | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00084 | B-I-N-G-O | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00085 | BAA BAA BLACK SHEEP | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB00088 | BABY DON'T GET HOOKED ON ME | MAC DAVIS | SYB1076 | COUNTRY CLASSICS 2 (SYB-1076) | SR0000743394 / 2014-04-25 |
| SYB00090 | BABY LOVE | THE SUPREMES | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB00091 | BABY ONE MORE TIME | BRITNEY SPEARS | SYB1060 | SUPER HITS 1 (SYB-1060) | SR0000751056 / 2014-05-01 |
| SYB00092 | BABY ONE MORE TIME (Dance Remix) | BRITNEY SPEARS | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB00095 | BACK TO DECEMBER | TAYLOR SWIFT | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB01795 | BAD BLOOD | TAYLOR SWIFT ft. KENDRICK LAMAR | SYB1125 | SUPER HITS 25 (SYB-1125) | SR0000781344 / 2015-10-23 |
| SYB02541 | BARBIE GIRL | AQUA | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00105 | BE MY LOVER | LA BOUCHE | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB01746 | BEACHIN' | JAKE OWEN | SYB1123 | COUNTRY HITS 16 (SYB-1123) | SR0000768799 / 2015-06-03 |
| SYB00110 | BEAUTY AND THE BEAST | from the musical "BEAUTY and the BEAST" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00114 | BEER FOR MY HORSES | TOBY KEITH & WILLIE NELSON | SYB1083 | COUNTRY HITS 3 (SYB-1083) | SR0000743398 / 2014-04-25 |

Exhibit A-4

Exhibit A

| SYB00115 | BEER IN MEXICO | KENNY CHESNEY | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB00120 | BELIEVE (Dance Remix) | CHER | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB02894 | BETTER NOW | POST MALONE | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB00128 | BIG DEAL | LEANN RIMES | SYB1081 | COUNTRY HITS 1 (SYB-1081) | SR0000748604 / 2014-04-25 |
| SYB00132 | BITCH (DANCE VERSION) | MEREDITH BROOKS | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00136 | BLESS THE BROKEN ROAD | RASCAL FLATTS | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB02267 | BLOWIN' IN THE WIND | PETER, PAUL and MARY | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00141 | BLUE CHRISTMAS | ELVIS PRESLEY | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00142 | BLUE MOON | MEL TORME | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB00145 | BLUEBERRY HILL | FATS DOMINO | SYB1055 | OLDIES 2 (SYB-1055) | SR0000743381 / 2014-04-25 |
| SYB02895 | BOO'D UP | ELLA MAI | SYB1144 | SUPER HITS 33 (SYB-1144) | SR0000888604 / 2019-09-13 |
| SYB00172 | BUILD ME UP BUTTERCUP | THE FOUNDATIONS | SYB1055 | OLDIES 2 (SYB-1055) | SR0000743381 / 2014-04-25 |
| SYB02536 | BUNGLE IN THE JUNGLE | JETHRO TULL | SYB1137 | CLASSIC ROCK 3 (SYB-1137) | SR0000812788 / 2017-11-01 |
| SYB03225 | BUY MY OWN DRINKS | RUNAWAY JUNE | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB00179 | CALIFORNIA GIRLS | THE BEACH BOYS | SYB1962 | BILLBOARD 60s vol. 2 (SYB-1962) | SR0000743488 / 2014-04-25 |
| SYB00184 | CALL MY NAME | THIRD DAY | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB02420 | CAN'T FIGHT THIS FEELING | REO SPEEDWAGON | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB00190 | CAROL OF THE BELLS | HARRY SIMEONE CHORALE | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02322 | CARRY ON WAYWARD SON | KANSAS | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB02275 | CELEBRATION | KOOL & THE GANG | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB03435 | CHASIN' YOU | MORGAN WALLEN | SYB1149 | COUNTRY HITS 25 (SYB-1149) | SR0000911437 / 2021-03-11 |
| SYB00195 | CHASING THE SUN | THE WANTED | SYB1674 | TWEEN HITS 2 (SYB-1674) | SR0000743274 / 2014-04-25 |
| SYB02236 | CHERISH | THE ASSOCIATION | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB00202 | CITY ON OUR KNEES | TOBYMAC | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00204 | CLEANING THIS GUN (COME ON IN BOY) | RODNEY ATKINS | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00205 | CLIMB EV'RY MOUNTAIN | from the musical "THE SOUND OF MUSIC" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00209 | COCKLES AND MUSSELS | BARRY O'DOWD & THE SHAMROCK SINGERS | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB02464 | COLOUR MY WORLD | CHICAGO | SYB1978 | BILLBOARD 70s vol. 8 (SYB-1978) | SR0000812810 / 2017-11-01 |

Exhibit A-5

Exhibit A

| SYB02066 | COME AND GET YOUR LOVE | REDBONE | SYB1971 | BILLBOARD 70s vol. 1 (SYB-1971) | SR0000743479 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB00214 | CONSIDER ME GONE | REBA | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00221 | COWBOY CASANOVA | CARRIE UNDERWOOD | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00231 | CRY OUT TO JESUS | THIRD DAY | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB02259 | CRYING | ROY ORBISON | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB02260 | CRYSTAL BLUE PERSUASION | TOMMY JAMES and the SHONDELLS | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB00237 | DANCING IN THE STREET | MARTHA & THE VANDELLAS | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB00238 | DANNY BOY | ROGER WHITTAKER | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB01752 | DAY DRINKING | LITTLE BIG TOWN | SYB1123 | COUNTRY HITS 16 (SYB-1123) | SR0000768799 / 2015-06-03 |
| SYB00246 | DAYS OF WINE AND ROSES | ANDY WILLIAMS | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB03463 | DEATH BED (COFFEE FOR YOUR HEAD) | POWFU ft. BEABADOOBEE | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB00248 | DECK THE HALLS | DANNY KAYE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00249 | DEEPER | DELIRIOUS | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB03793 | DÉJÀ VU | OLIVIA RODRIGO | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB00251 | DETROIT CITY | BOBBY BARE | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00252 | DIAMONDS ARE A GIRL'S BEST FRIEND | from the musical "GENTLEMEN PREFER BLONDES" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00256 | DING DONG MERRILY ON HIGH | CHARLOTTE CHURCH | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01733 | DIRT | FLORIDA GEORGIA LINE | SYB1123 | COUNTRY HITS 16 (SYB-1123) | SR0000768799 / 2015-06-03 |
| SYB00260 | DIVE | STEPHEN CURTIS CHAPMAN | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB00262 | DO LORD | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00263 | DO RE MI | from the musical "THE SOUND OF MUSIC" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00264 | DO YOU HEAR WHAT I HEAR | ANDY WILLIAMS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00268 | DON'T BLINK | KENNY CHESNEY | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00270 | DON'T COME HOME A DRINKIN' (WITH LOVIN' ON YOUR MIND) | LORETTA LYNN | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00271 | DON'T DISTURB THIS GROOVE | THE SYSTEM | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |

Exhibit A-6

Exhibit A

| SYB02589 | DON'T DO ME LIKE THAT | TOM PETTY & THE HEARTBREAKERS | SYB1137 | CLASSIC ROCK 3 (SYB-1137) | SR0000812788 / 2017-11-01 |
| SYB02430 | DON'T DREAM IT'S OVER | CROWDED HOUSE | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB02388 | DON'T LOOK BACK | BOSTON | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB02202 | DON'T PULL YOUR LOVE | HAMILTON, JOE FRANK & REYNOLDS | SYB1976 | BILLBOARD 70s vol. 6 (SYB-1976) | SR0000805960 / 2017-03-10 |
| SYB00278 | DON'T SPEAK (Dance Remix) | NO DOUBT | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB23561 | DON'T YOU WANT ME | HUMAN LEAGUE | SYB1982 | BILLBOARD 80s vol. 2 (SYB-1982) | SR0000744822 / 2014-04-25 |
| SYB00286 | DOWN IN MY HEART | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB02292 | DOWN UNDER | MEN AT WORK | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB02469 | DREAM WEAVER | GARY WRIGHT | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB02281 | DRESS YOU UP | MADONNA | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB00292 | DROP IT LIKE IT'S HOT | SNOOP DOGG & PHARRELL | SYB1067 | SUPER HITS 7 (SYB-1067) | SR0000743403 / 2014-04-25 |
| SYB02997 | DRUNK ME | MITCHELL TENPENNY | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB00297 | EAST TO WEST | CASTING CROWNS | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB00299 | EDELWEISS | from the musical "THE SOUND OF MUSIC" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00303 | EL PASO | MARTY ROBBINS | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB02297 | EMOTIONS | MARIAH CAREY | SYB1995 | BILLBOARD 90s vol. 5 (SYB-1995) | SR0000805962 / 2017-03-10 |
| SYB00305 | END OF THE ROAD | BOYZ II MEN | SYB1012 | R&B MALE (SYB-1012)* | SR0000750468 / 2014-05-01 |
| SYB00312 | EVERY MORNING (Dance Remix) | SUGAR RAY | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB01456 | EVERYDAY IS A WINDING ROAD (Dance Remix) | SHERYL CROW | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB00319 | EVERYTHING'S COMING UP ROSES | from the musical "GYPSY" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB02386 | EVIL WAYS | SANTANA | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB03861 | FAMOUS FRIENDS | CHRIS YOUNG & KANE BROWN | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB03844 | FANCY LIKE | WALKER HAYES | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB01460 | FANTASY | MARIAH CAREY | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00327 | FARMER'S DAUGHTER | RODNEY ATKINS | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00332 | FELT GOOD ON MY LIPS | TIM McGRAW | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00334 | FIFTEEN | TAYLOR SWIFT | SYB1104 | SUPER HITS 14 (SYB-1104) | SR0000743406 / 2014-04-25 |

Exhibit A-7

Exhibit A

| SYB00340 | FIVE LITTLE MONKEYS | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02490 | FLASHDANCE...WHAT A FEELING | IRENE CARA | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB00341 | FLOOD | JARS OF CLAY | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB01691 | FLY (Dance Mix) | SUGAR RAY | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB00343 | FLY ME TO THE MOON (IN OTHER WORDS) | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB02225 | FOR ALL WE KNOW | THE CARPENTERS | SYB1975 | BILLBOARD 70s vol. 5 (SYB-1975) | SR0000805962 / 2017-03-10 |
| SYB00348 | FOR THE GOOD TIMES | RAY PRICE | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00353 | FRERE JACQUES (ARE YOU SLEEPING) | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02448 | FRIDAY I'M IN LOVE | THE CURE | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00357 | FROSTY THE SNOWMAN | RAY CONNIFF | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB02403 | GEORGY GIRL | THE SEEKERS | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB00368 | GET ME TO THE CHURCH ON TIME | from the musical "MY FAIR LADY" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB02218 | GET TOGETHER | THE YOUNGBLOODS | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00373 | GETTING TO KNOW YOU | from the musical "THE KING & I" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB01755 | GIRL CRUSH | LITTLE BIG TOWN | SYB1125 | SUPER HITS 25 (SYB-1125) | SR0000781344 / 2015-10-23 |
| SYB00384 | GLYCERINE | BUSH | SYB1050 | POP MALE (SYB-1050) | SR0000285162 / 2000-09-05 |
| SYB00388 | GO TELL IT ON THE MOUNTAIN | BRENDA LEE | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00394 | GOD REST YE MERRY GENTLEMEN | JULIE ANDREWS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB03817 | GOOD 4 U | OLIVIA RODRIGO | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB03073 | GOOD GIRL | DUSTIN LYNCH | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB00402 | GOOD KING WENCESLAS | LONDON SYMPHONY ORCHESTRA | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02330 | GOOD LOVIN' | THE YOUNG RASCALS | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB00409 | GOODNIGHT MY SOMEONE | from the musical "THE MUSIC MAN" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00410 | GRANDMA GOT RUN OVER BY A REINDEER | ELMO & PATSY | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00415 | GREEN, GREEN GRASS OF HOME | PORTER WAGONER | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB02230 | GROOVIN' | THE YOUNG RASCALS | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00417 | GUNPOWDER & LEAD | MIRANDA LAMBERT | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |

Exhibit A-8

Exhibit A

| SYB00418 | HALLELUJAH | THE CANADIAN TENORS | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB00419 | HALLELUJAH CHORUS | MORMON TABERNACLE CHOIR | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02493 | HANG ON SLOOPY | THE McCOYS | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB00423 | HAPPY BIRTHDAY TO YOU | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00424 | HAPPY HOLIDAY | PEGGY LEE | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB03471 | HARD TO FORGET | SAM HUNT | SYB1149 | COUNTRY HITS 25 (SYB-1149) | SR0000911437 / 2021-03-11 |
| SYB00428 | HARK! THE HERALD ANGELS SING | NAT KING COLE | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00430 | HARRIGAN | BARRY O'DOWD & THE SHAMROCK SINGERS | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB00441 | HE'S GOT THE WHOLE WORLD IN HIS HANDS | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB02241 | HE'S SO FINE | THE CHIFFONS | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB00442 | HEAD, SHOULDERS, KNEES AND TOES | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB00445 | HEARTACHES BY THE NUMBER | RAY PRICE | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00447 | HEARTBREAK HOTEL | WHITNEY HOUSTON | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB02283 | HEARTBREAKER | PAT BENATAR | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB03485 | HEARTLESS | DIPLO ft. MORGAN WALLEN | SYB1149 | COUNTRY HITS 25 (SYB-1149) | SR0000911437 / 2021-03-11 |
| SYB02408 | HEAVEN IS A PLACE ON EARTH | BELINDA CARLISLE | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB00453 | HELLO DOLLY | from the musical "HELLO DOLLY" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB00455 | HELLO, YOUNG LOVERS | from the musical "THE KING & I" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB00462 | HERE WE GO 'ROUND THE MULBERRY BUSH | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB23647 | HERE WITHOUT YOU | 3 DOORS DOWN | SYB1067 | SUPER HITS 7 (SYB-1067) | SR0000743403 / 2014-04-25 |
| SYB00468 | HEY DIDDLE DIDDLE | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB03199 | HEY LOOK MA, I MADE IT | PANIC! AT THE DISCO | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB02510 | HIGHER LOVE | STEVE WINWOOD | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB00478 | HILLBILLY BONE | BLAKE SHELTON & TRACE ADKINS | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB02465 | HIT THE ROAD JACK | RAY CHARLES | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |

Exhibit A-9

Exhibit A

| SYB02372 | HOT BLOODED | FOREIGNER | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
|---|---|---|---|---|---|
| SYB02553 | HOT STUFF | DONNA SUMMER | SYB1978 | BILLBOARD 70s vol. 8 (SYB-1978) | SR0000812810 / 2017-11-01 |
| SYB02300 | HOW AM I SUPPOSED TO LIVE WITHOUT YOU | MICHAEL BOLTON | SYB1995 | BILLBOARD 90s vol. 5 (SYB-1995) | SR0000805962 / 2017-03-10 |
| SYB00500 | HOW DO I LIVE (Dance Remix) | LEANN RIMES | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00504 | HOW GREAT IS OUR GOD | CHRIS TOMLIN | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB00512 | I CAN ONLY IMAGINE | MERCYME | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB02501 | I CAN'T MAKE YOU LOVE ME | BONNIE RAITT | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB00516 | I COULD HAVE DANCED ALL NIGHT | from the musical "MY FAIR LADY" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB12900 | I DON'T HAVE THE HEART | JAMES INGRAM | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB02513 | I DON'T KNOW MY NAME | GRACE VANDERWAAL | SYB1698 | TWEEN HITS 11 (SYB-1698) | SR0000806678 / 2017-08-15 |
| SYB02542 | I DON'T WANNA CRY | MARIAH CAREY | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB00519 | I DON'T WANT TO MISS A THING | MARK CHESNUTT | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00521 | I ENJOY BEING A GIRL | from the musical "FLOWER DRUM SONG" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00524 | I GET A KICK OUT OF YOU | FRANK SINATRA | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB15224 | I HAVE DECIDED TO FOLLOW JESUS | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00527 | I HAVE DREAMED | from the musical "THE KING & I" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00529 | I HEARD THE BELLS ON CHRISTMAS DAY | FRANK SINATRA | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00532 | I JUST WANNA DANCE WITH YOU | GEORGE STRAIT | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00537 | I LIKE IT, I LOVE IT | TIM McGRAW | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB01507 | I LOVE YOU ALWAYS FOREVER (Dance Remix) | DONNA LEWIS | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB00544 | I LOVED HER FIRST | HEARTLAND | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB00545 | I MAY HATE MYSELF IN THE MORNING | LEE ANN WOMACK | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB00550 | I SAW MOMMY KISSING SANTA CLAUS | LYNN ANDERSON | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |

Exhibit A-10

Exhibit A

| SYB00552 | I SAW THREE SHIPS | NAT KING COLE | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB00553 | I STILL BELIEVE | MARIAH CAREY | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB00555 | I SWEAR | JOHN MICHAEL MONTGOMERY | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB01511 | I WANT TO COME OVER (Dance Mix) | MELISSA ETHERIDGE | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB02291 | I WANT TO KNOW WHAT LOVE IS | FOREIGNER | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB00562 | I WILL NOT BE MOVED | NATALIE GRANT | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00566 | I'LL BE HOME FOR CHRISTMAS | JOHNNY MATHIS | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB02543 | I'LL BE THERE | THE JACKSON 5 | SYB1978 | BILLBOARD 70s vol. 8 (SYB-1978) | SR0000812810 / 2017-11-01 |
| SYB00571 | I'M A LITTLE TEAPOT | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB02304 | I'M EVERY WOMAN | WHITNEY HOUSTON | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB00578 | I'M SORRY | BRENDA LEE | SYB1075 | COUNTRY LEGENDS 2 (SYB-1075) | SR0000743384 / 2014-04-25 |
| SYB00579 | I'M STILL A GUY | BRAD PAISLEY | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00583 | I'VE BEEN WORKING ON THE RAILROAD | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB15236 | I'VE GOT PEACE LIKE A RIVER | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00584 | I'VE GOT YOU UNDER MY SKIN | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB02526 | ICE ICE BABY | VANILLA ICE | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB02219 | IF | BREAD | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB00585 | IF EVER I WOULD LEAVE YOU | from the musical "CAMELOT" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB03174 | IF I CAN'T HAVE YOU | SHAWN MENDES | SYB1148 | SUPER HITS 35 (SYB-1148) | SR0000904627 / 2020-08-13 |
| SYB00590 | IF MY FRIENDS COULD SEE ME NOW | from the musical "SWEET CHARITY" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB00593 | IF YOU HAD MY LOVE (Dance Remix) | JENNIFER LOPEZ | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB00595 | IF YOU SEE HIM (IF YOU SEE HER) | BROOKS & DUNN | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00596 | IF YOU'RE HAPPY AND YOU KNOW IT | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00601 | IN MY DAUGHTER'S EYES | MARTINA McBRIDE | SYB1083 | COUNTRY HITS 3 (SYB-1083) | SR0000743398 / 2014-04-25 |
| SYB00603 | INDEPENDENT WOMEN, PART 1 | DESTINY'S CHILD | SYB1063 | SUPER HITS 3 (SYB-1063) | SR0000748599 / 2014-04-25 |
| SYB00604 | INSIDE YOUR HEAVEN | CARRIE UNDERWOOD | SYB1068 | SUPER HITS 8 (SYB-1068) | SR0000743407 / 2014-04-25 |
| SYB00606 | IRONIC | ALANIS MORISSETTE | SYB1051 | POP FEMALE (SYB-1051) | SR0000750308 / 2014-05-01 |

Exhibit A-11

Exhibit A

| SYB00609 | IT CAME UPON A MIDNIGHT CLEAR | FRANK SINATRA | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB02515 | IT MUST HAVE BEEN LOVE | ROXETTE | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB02598 | IT'S ALL COMING BACK TO ME NOW | CELINE DION | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00619 | IT'S FIVE O'CLOCK SOMEWHERE | ALAN JACKSON & JIMMY BUFFETT | SYB1083 | COUNTRY HITS 3 (SYB-1083) | SR0000743398 / 2014-04-25 |
| SYB00627 | IT'S RAINING, IT'S POURING | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02270 | IT'S STILL ROCK AND ROLL TO ME | BILLY JOEL | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB00629 | IT'S THE MOST WONDERFUL TIME OF THE YEAR | ANDY WILLIAMS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00632 | IT'S YOUR LIFE | FRANCESCA BATTISTELLI | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00633 | JACK AND JILL | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02786 | JACOB'S LADDER | VARIOUS - CHILDREN'S MUSIC VS2 | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00635 | JELLYHEAD | CRUSH | SYB1060 | SUPER HITS 1 (SYB-1060) | SR0000751056 / 2014-05-01 |
| SYB00639 | JESUS LOVES ME | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00643 | JINGLE BELLS | RAY CONNIFF | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00644 | JOHNNY ANGEL | SHELLEY FABARES | SYB1056 | OLDIES 3 (SYB-1056) | SR0000743380 / 2014-04-25 |
| SYB00647 | JOY TO THE WORLD | MORMON TABERNACLE CHOIR | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00648 | JOY TO THE WORLD | THREE DOG NIGHT | SYB1971 | BILLBOARD 70s vol. 1 (SYB-1971) | SR0000743479 / 2014-04-25 |
| SYB00651 | JUST A GIRL | NO DOUBT | SYB1051 | POP FEMALE (SYB-1051) | SR0000750308 / 2014-05-01 |
| SYB00652 | JUST A KISS | LADY ANTEBELLUM | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB00655 | JUST GOT STARTED LOVIN' YOU | JAMES OTTO | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00657 | JUST THE WAY YOU ARE | BILLY JOEL | SYB1094 | LOVE SONGS (SYB-1094) | SR0000743387 / 2014-04-25 |
| SYB00659 | KANSAS CITY | WILBERT HARRISON | SYB1054 | OLDIES 1 (SYB-1054) | SR0000748603 / 2014-04-25 |
| SYB02521 | KARMA CHAMELEON | CULTURE CLUB | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB00660 | KEEP ON LOVING YOU | REO SPEEDWAGON | SYB1093 | LOVE SONGS 3 (SYB-1093) | SR0000743392 / 2014-04-25 |
| SYB00661 | KEROSENE | MIRANDA LAMBERT | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB00668 | KISS ME | SIXPENCE NONE THE RICHER | SYB1060 | SUPER HITS 1 (SYB-1060) | SR0000751056 / 2014-05-01 |

Exhibit A-12

Exhibit A

| SYB00669 | KISS ME (Dance Remix) | SIXPENCE NONE THE RICHER | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB02491 | KISS ON MY LIST | HALL & OATES | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB03207 | KNOCKIN' BOOTS | LUKE BRYAN | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB15248 | KUM BA YAH | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00673 | L L LIES | DIANA KING | SYB1074 | DANCE REMIX 4 (SYB-1074)* | SR0000748573 / 2014-04-25 |
| SYB00674 | LA BAMBA | RITCHIE VALENS | SYB1056 | OLDIES 3 (SYB-1056) | SR0000743380 / 2014-04-25 |
| SYB00675 | LADIES LOVE COUNTRY BOYS | TRACE ADKINS | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB02294 | LADY | KENNY ROGERS | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB00676 | LADY MARMALADE | CHRISTINA AGUILERA, LIL KIM, P!NK, MYA | SYB1063 | SUPER HITS 3 (SYB-1063) | SR0000748599 / 2014-04-25 |
| SYB00677 | LAST CHRISTMAS | WHAM! | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00678 | LAST DANCE | DONNA SUMMER | SYB1971 | BILLBOARD 70s vol. 1 (SYB-1971) | SR0000743479 / 2014-04-25 |
| SYB00680 | LAST NAME | CARRIE UNDERWOOD | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB02262 | LAY, LADY, LAY | BOB DYLAN | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00683 | LEADER OF THE PACK | THE SHANGRI-LAS | SYB1057 | OLDIES 4 (SYB-1057) | SR0000743396 / 2014-04-25 |
| SYB00684 | LEAN ON ME | BILL WITHERS | SYB1973 | BILLBOARD 70s vol. 3 (SYB-1973) | SR0000744823 / 2014-04-25 |
| SYB00688 | LEAVING ON A JET PLANE | PETER, PAUL and MARY | SYB1962 | BILLBOARD 60s vol. 2 (SYB-1962) | SR0000743488 / 2014-04-25 |
| SYB02220 | LET YOUR LOVE FLOW | THE BELLAMY BROTHERS | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB03708 | LEVITATING | DUA LIPA ft. DABABY | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB02402 | LIKE A ROLLING STONE | BOB DYLAN | SYB1137 | CLASSIC ROCK 3 (SYB-1137) | SR0000812788 / 2017-11-01 |
| SYB03803 | LIL BIT | NELLY & FLORIDA GEORGIA LINE | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB00705 | LITTLE BITTY | ALAN JACKSON | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00714 | LIVIN' LA VIDA LOCA (Dance Remix) | RICKY MARTIN | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB00718 | LONDON BRIDGE | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB02310 | LONG COOL WOMAN IN A BLACK DRESS | THE HOLLIES | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB00721 | LONGNECK BOTTLE | GARTH BROOKS | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB03186 | LOOK WHAT GOD GAVE HER | THOMAS RHETT | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB02271 | LOSER | BECK | SYB1995 | BILLBOARD 90s vol. 5 (SYB-1995) | SR0000805962 / 2017-03-10 |
| SYB02237 | LOVE CHILD | THE SUPREMES | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB00737 | LOVE STORY | TAYLOR SWIFT | SYB1097 | SUPER HITS 12 (SYB-1097) | SR0000743393 / 2014-04-25 |

Exhibit A-13

Exhibit A

| SYB03105 | LOVE WINS | CARRIE UNDERWOOD | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB03220 | LOVELY | BILLIE EILISH ft. KHALID | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB01697 | LUMP (Dance Mix) | THE PRESIDENTS OF THE USA | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB01559 | MACARENA (Dance Remix) | LOS DEL RIO | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB00744 | MACNAMARA'S BAND | BING CROSBY | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB00746 | MADE TO WORSHIP | CHRIS TOMLIN | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB02596 | MAMBO NO. 5 (A LITTLE BIT OF) | LOU BEGA | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB00753 | MAME | from the musical "MAME" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB02198 | MANDY | BARRY MANILOW | SYB1975 | BILLBOARD 70s vol. 5 (SYB-1975) | SR0000805962 / 2017-03-10 |
| SYB02502 | MANEATER | HALL & OATES | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB00760 | MARY'S BOY CHILD | ANDY WILLIAMS | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB00764 | MEAN | TAYLOR SWIFT | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB01701 | MELISSA | ALLMAN BROTHERS BAND | SYB1071 | SOFT ROCK (SYB-1071) | SR0000743282 / 2014-04-25 |
| SYB00766 | MERRY CHRISTMAS DARLING | THE CARPENTERS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00768 | MICHAEL ROW THE BOAT ASHORE | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB02428 | MIDNIGHT CONFESSIONS | THE GRASS ROOTS | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB03605 | MIDNIGHT SKY | MILEY CYRUS | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB02544 | MIDNIGHT TRAIN TO GEORGIA | GLADYS KNIGHT & THE PIPS | SYB1978 | BILLBOARD 70s vol. 8 (SYB-1978) | SR0000812810 / 2017-11-01 |
| SYB00770 | MIGHTY TO SAVE | LAURA STORY | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB03079 | MILLIONAIRE | CHRIS STAPLETON | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB02533 | MISSING | EVERYTHING BUT THE GIRL | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB00774 | MISTLETOE AND HOLLY | FRANK SINATRA | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01566 | MMM BOP (Dance Remix) | HANSON | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB01389 | MMM YEAH | AUSTIN MAHONE ft. PITBULL | SYB1684 | TWEEN HITS 5 (SYB-1684) | SR0000779511 / 2015-01-06 |
| SYB02050 | MONEY | PINK FLOYD | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB03606 | MOOD | 24KGOLDN ft. IANN DIOR | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |

Exhibit A-14

Exhibit A

| SYB00779 | MORE (THEME FROM MONDO CANE) | ANDY WILLIAMS | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB01573 | MY ALL | MARIAH CAREY | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB03634 | MY EX'S BEST FRIEND | MACHINE GUN KELLY & BLACKBEAR | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB02199 | MY EYES ADORED YOU | FRANKIE VALLI | SYB1975 | BILLBOARD 70s vol. 5 (SYB-1975) | SR0000805962 / 2017-03-10 |
| SYB00794 | MY FUNNY VALENTINE | FRANK SINATRA | SYB1096 | LOVE SONGS 2 (SYB-1096) | SR0000743390 / 2014-04-25 |
| SYB00800 | MY HEART WILL GO ON (Dance Remix) | CELINE DION | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00805 | MY SAVIOR MY GOD | AARON SHUST | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB00807 | MY, MY, MY | JOHNNY GILL | SYB1012 | R&B MALE (SYB-1012)* | SR0000750468 / 2014-05-01 |
| SYB00809 | NAME (Dance Remix) | GOO GOO DOLLS | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00815 | NEVER GIVE UP | YOLANDA ADAMS | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB02527 | NEVER GONNA GIVE YOU UP | RICK ASTLEY | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB02231 | NEVER MY LOVE | THE ASSOCIATION | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB00816 | NEVER WANTED NOTHING MORE | KENNY CHESNEY | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00818 | NICE 'N' EASY | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB00819 | NIGHT AND DAY | FRANK SINATRA | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB02321 | NIGHTS IN WHITE SATIN | THE MOODY BLUES | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB02301 | NO SCRUBS | TLC | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB21977 | NOBODY KNOWS | THE TONY RICH PROJECT | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB00827 | NOBODY'S SUPPOSED TO BE HERE (Dance Remix) | DEBORAH COX | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00828 | NOT GON' CRY | MARY J. BLIGE | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB00829 | NOT GON' CRY (Dance Remix) | MARY J. BLIGE | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB00834 | O CHRISTMAS TREE | VARIOUS | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00835 | O COME ALL YE FAITHFUL | VARIOUS | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00837 | O HOLY NIGHT | CHARLOTTE CHURCH | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB00838 | O LITTLE TOWN OF BETHLEHEM | NAT KING COLE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB00842 | OH, WHAT A BEAUTIFUL MORNIN' | from the musical "OKLAHOMA" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |

Exhibit A-15

Exhibit A

| SYB00845 | OL' MAN RIVER | from the musical "SHOW BOAT" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
|---|---|---|---|---|---|
| SYB03141 | OLD TOWN ROAD (Remix) | LIL NAS X ft. BILLY RAY CYRUS | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB00850 | ON THE STREET WHERE YOU LIVE | from the musical "MY FAIR LADY" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB00851 | ON THE VERGE | COLLIN RAYE | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB02545 | ONE LAST CRY | BRIAN McKNIGHT | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB03571 | ONE OF THEM GIRLS | LEE BRICE | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB02597 | ONE SWEET DAY | MARIAH CAREY & BOYZ II MEN | SYB1997 | BILLBOARD 90s vol. 7 (SYB-1997) | SR0000812811 / 2017-11-01 |
| SYB03203 | ONLY HUMAN | JONAS BROTHERS | SYB1148 | SUPER HITS 35 (SYB-1148) | SR0000904627 / 2020-08-13 |
| SYB00874 | OVER THE RAINBOW | JUDY GARLAND | SYB1046 | STANDARDS 1 (SYB-1046) | SR0000748602 / 2014-04-25 |
| SYB03799 | PEACHES | JUSTIN BIEBER ft. DANIEL CAESAR & GIVĒON | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB00886 | PEG O' MY HEART | BARRY O'DOWD & THE SHAMROCK SINGERS | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB00889 | PEOPLE WILL SAY WE'RE IN LOVE | from the musical "OKLAHOMA" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB03417 | PHYSICAL | DUA LIPA | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
| SYB00896 | PLEASE COME HOME FOR CHRISTMAS | THE EAGLES | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB03112 | PLEASE ME | CARDI B & BRUNO MARS | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB00901 | POLLY WOLLY DOODLE | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB01711 | POMPEII | BASTILLE | SYB1122 | SUPER HITS 23 (SYB-1122) | SR0000769099 / 2015-06-03 |
| SYB00906 | POP GOES THE WEASEL | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB03635 | POSITIONS | ARIANA GRANDE | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB00911 | PRAISE YOU IN THIS STORM | CASTING CROWNS | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB02197 | PRECIOUS AND FEW | CLIMAX | SYB1976 | BILLBOARD 70s vol. 6 (SYB-1976) | SR0000805960 / 2017-03-10 |
| SYB00912 | PRETTY GIRL | JON B. | SYB1012 | R&B MALE (SYB-1012) | SR0000750468 / 2014-05-01 |
| SYB00913 | PRETTY GOOD AT DRINKIN' BEER | BILLY CURRINGTON | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB03589 | PRETTY HEART | PARKER McCOLLUM | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB03712 | PRISONER | MILEY CYRUS ft. DUA LIPA | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB02277 | PUMP UP THE JAM | TECHNOTRONIC | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB00919 | PUT ON A HAPPY FACE | from the musical "BYE BYE BIRDIE" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |

Exhibit A-16

Exhibit A

| SYB03522 | RAIN ON ME | LADY GAGA & ARIANA GRANDE | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
|---|---|---|---|---|---|
| SYB03106 | RAINBOW | KACEY MUSGRAVES | SYB1145 | COUNTRY HITS 23 (SYB-1145) | Pending |
| SYB02263 | REACH OUT (I'LL BE THERE) | THE FOUR TOPS | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB02349 | RECORD YEAR | ERIC CHURCH | SYB1132 | COUNTRY HITS 19 (SYB-1132) | SR0000806680 / 2017-08-15 |
| SYB00937 | REVELATION | THIRD DAY | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00938 | REVELATION SONG | CRAIG & DEAN PHILLIPS | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB02331 | REVOLUTION | THE BEATLES | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB02546 | RHYTHM IS A DANCER | SNAP! | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | SR0000812810 / 2017-11-01 |
| SYB10528 | RIGHT HERE WAITING | RICHARD MARX | SYB1984 | BILLBOARD 80s vol. 4 (SYB-1984) | SR0000745731 / 2014-04-25 |
| SYB02272 | ROAM | THE B-52's | SYB1995 | BILLBOARD 90s vol. 5 (SYB-1995) | SR0000805962 / 2017-03-10 |
| SYB00948 | ROCK WIT'CHA | BOBBY BROWN | SYB1012 | R&B MALE (SYB-1012)* | SR0000750468 / 2014-05-01 |
| SYB00953 | ROCKIN' AROUND THE CHRISTMAS TREE | BRENDA LEE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB02474 | ROCKY MOUNTAIN HIGH | JOHN DENVER | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB02232 | ROSES ARE RED (MY LOVE) | BOBBY VINTON | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB02323 | ROUNDABOUT | YES | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB00960 | ROW, ROW, ROW YOUR BOAT | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB03334 | ROXANNE | ARIZONA ZERVAS | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
| SYB00961 | RUBY, DON'T TAKE YOUR LOVE TO TOWN | KENNY ROGERS | SYB1076 | COUNTRY CLASSICS 2 (SYB-1076) | SR0000743394 / 2014-04-25 |
| SYB00963 | RUDOLPH THE RED-NOSED REINDEER | GENE AUTRY | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB03168 | RUMOR | LEE BRICE | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB01699 | RUN-AROUND (Dance Mix) | BLUES TRAVELER | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB01951 | SAME OLD LOVE | SELENA GOMEZ | SYB1127 | SUPER HITS 26 (SYB-1127) | SR0000791286 / 2016-08-15 |
| SYB00973 | SANTA BABY | EARTHA KITT & HENRI RENE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB02265 | SARA SMILE | HALL & OATES | SYB1976 | BILLBOARD 70s vol. 6 (SYB-1976) | SR0000805960 / 2017-03-10 |
| SYB03559 | SAVAGE LOVE | JASON DERULO & JAWSH 685 | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB03738 | SAVE YOUR TEARS | THE WEEKND | SYB1151 | SUPER HITS 37 (SYB-1151) | SR0000932751 / 2022-02-14 |
| SYB02282 | SAVING ALL MY LOVE FOR YOU | WHITNEY HOUSTON | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |

Exhibit A-17

Exhibit A

| SYB02332 | SEALED WITH A KISS | BRIAN HYLAND | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
|---|---|---|---|---|---|
| SYB00986 | SET THE WORLD ON FIRE | BRITT NICOLE | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB22256 | SEX AND CANDY | MARCY PLAYGROUND | SYB1050 | POP MALE (SYB-1050) | SR0000285162 / 2000-09-05 |
| SYB00989 | SHACKLES (PRAISE YOU) | MARY MARY | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB00990 | SHADOW OF YOUR SMILE | TONY BENNETT | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB00995 | SHE NEVER CRIED IN FRONT OF ME | TOBY KEITH | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB00998 | SHE'LL BE COMIN' 'ROUND THE MOUNTAIN | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB01001 | SHINE | NEWSBOYS | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB01003 | SHOULD'VE SAID NO | TAYLOR SWIFT | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB01011 | SILVER BELLS | BING CROSBY & CAROLE RICHARDS | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01016 | SKIP TO MY LOU | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB01017 | SLEIGH RIDE | JOHNNY MATHIS | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | SR0000743278 / 2014-04-25 |
| SYB01019 | SLIDE (Dance Remix) | GOO GOO DOLLS | SYB1074 | DANCE REMIX 4 (SYB-1074) | SR0000748573 / 2014-04-25 |
| SYB02387 | SLOW RIDE | FOGHAT | SYB1133 | CLASSIC ROCK 2 (SYB-1133) | SR0000806676 / 2017-08-15 |
| SYB02318 | SMOKIN' IN THE BOY'S ROOM | BROWNSVILLE STATION | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB01023 | SNOWBIRD | ANNE MURRAY | SYB1076 | COUNTRY CLASSICS 2 (SYB-1076) | SR0000743394 / 2014-04-25 |
| SYB02311 | SO EMOTIONAL | WHITNEY HOUSTON | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB01025 | SO INTO YOU | TAMIA | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB01026 | SO SMALL | CARRIE UNDERWOOD | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB02923 | SOLO | CLEAN BANDIT ft. DEMI LOVATO | SYB1144 | SUPER HITS 33 (SYB-1144) | SR0000888604 / 2019-09-13 |
| SYB01029 | SOME ENCHANTED EVENING | from the musical "SOUTH PACIFIC" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB01039 | SOMETHING'S GOTTA GIVE | LEANN RIMES | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB01041 | SOON AS I GET HOME | FAITH EVANS | SYB1013 | R&B FEMALE (SYB-1013) | SR0000743260 / 2014-04-25 |
| SYB01696 | SOON AS I GET HOME (Dance Mix) | FAITH EVANS | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB02440 | SOUL MAN | SAM and DAVE | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB03224 | SOUTHBOUND | CARRIE UNDERWOOD | SYB1147 | COUNTRY HITS 24 (SYB-1147) | SR0000927733 / 2021-12-08 |
| SYB01044 | SPANISH EYES | AL MARTINO | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |

Exhibit A-18

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| SYB23208 | STRAIGHT UP | PAULA ABDUL | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB01062 | STRANGER IN PARADISE | from the musical "KISMET" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB03495 | STUCK WITH U | ARIANA GRANDE & JUSTIN BIEBER | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
| SYB02228 | SUGAR, SUGAR | THE ARCHIES | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | SR0000805962 / 2017-03-10 |
| SYB01070 | SUMMER NIGHTS | from the musical "GREASE" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB01071 | SUMMER WIND | FRANK SINATRA | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB03469 | SUNDAY BEST | SURFACES | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
| SYB03044 | SUNFLOWER | POST MALONE & SWAE LEE | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB01074 | SUNGLASSES AT NIGHT | COREY HART | SYB1084 | BILLBOARD 80s vol. 4 (SYB-1984)* | SR0000745731 / 2014-04-25 |
| SYB02336 | SUNNY | BOBBY HEBB | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB02333 | SURFER GIRL | THE BEACH BOYS | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB03067 | SWEET BUT PSYCHO | AVA MAX | SYB1144 | SUPER HITS 33 (SYB-1144) | SR0000888604 / 2019-09-13 |
| SYB01702 | SWEET DREAMS (Dance Mix) | LA BOUCHE | SYB1072 | DANCE REMIX 2 (SYB-1072)* | SR0000286051 / 2000-09-05 |
| SYB15292 | SWING LOW, SWEET CHARIOT | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB02190 | T-SHIRT | THOMAS RHETT | SYB1132 | COUNTRY HITS 19 (SYB-1132) | SR0000806680 / 2017-08-15 |
| SYB02287 | TAKE MY BREATH AWAY | BERLIN | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB02288 | TAKE ON ME | A-HA | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB01090 | TAKE THIS JOB AND SHOVE IT | JOHNNY PAYCHECK | SYB1076 | COUNTRY CLASSICS 2 (SYB-1076) | SR0000743394 / 2014-04-25 |
| SYB01091 | TAKE YOU BACK | JEREMY CAMP | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB02280 | TALKING IN YOUR SLEEP | THE ROMANTICS | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB01094 | TEARDROPS ON MY GUITAR | TAYLOR SWIFT | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB02289 | TELL IT TO MY HEART | TAYLOR DAYNE | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB01099 | TEXAS SIZE HEARTACHE | JOE DIFFIE | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB01107 | THAT'S HOW COUNTRY BOYS ROLL | BILLY CURRINGTON | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB00069 | THE ANTS GO MARCHING IN | VARIOUS - CHILDREN'S MUSIC | SYB1110 | KIDS SONGS 2 (SYB-1110) | SR0000743271 / 2014-04-25 |
| SYB15299 | THE B-I-B-L-E | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB00200 | THE CHRISTMAS SONG | NAT KING COLE | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |

Exhibit A-19

Exhibit A

| SYB16636 | THE CHRISTMAS WALTZ | FRANK SINATRA | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | |
| --- | --- | --- | --- | --- | --- |
| | | | | | SR0000743278 / 2014-04-25 |
| SYB00241 | THE DAY THAT SHE LEFT TULSA (IN A CHEVY) | WADE HAYES | SYB1016 | COUNTRY MALE (SYB-1016) | |
| | | | | | SR0000750307 / 2014-05-01 |
| SYB00326 | THE FARMER IN THE DELL | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB00338 | THE FIRST NOEL | NAT KING COLE | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB00484 | THE HOLLY AND THE IVY | ROGER WHITTAKER | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | |
| | | | | | SR0000743277 / 2014-04-25 |
| SYB02261 | THE HOUSE OF THE RISING SUN | THE ANIMALS | SYB1965 | BILLBOARD 60s vol. 5 (SYB-1965) | |
| | | | | | SR0000805962 / 2017-03-10 |
| SYB00497 | THE HOUSE THAT BUILT ME | MIRANDA LAMBERT | SYB1105 | COUNTRY HITS 8 (SYB-1105) | |
| | | | | | SR0000743268 / 2014-04-25 |
| SYB00662 | THE KID IS HOT TONITE | LOVERBOY | SYB1070 | ROCK CLASSICS (SYB-1070) | |
| | | | | | SR0000749314 / 2014-05-01 |
| SYB02278 | THE LADY IN RED | CHRIS DE BURGH | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB02239 | THE LETTER | THE BOX TOPS | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB00706 | THE LITTLE DRUMMER BOY | HARRY SIMEONE CHORALE | SYB1099 | CHRISTMAS SING-ALONG 3 (SYB-1099) | |
| | | | | | SR0000743278 / 2014-04-25 |
| SYB00754 | THE MAN I WANT TO BE | CHRIS YOUNG | SYB1105 | COUNTRY HITS 8 (SYB-1105) | |
| | | | | | SR0000743268 / 2014-04-25 |
| SYB00783 | THE MOTIONS | MATTHEW WEST | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB00993 | THE SHAKE | NEAL McCOY | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB00011 | THE TWELVE DAYS OF CHRISTMAS | RAY CONNIFF | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | |
| | | | | | SR0000743279 / 2014-04-25 |
| SYB01223 | THE WAY YOU LOOK TONIGHT | FRED ASTAIRE | SYB1052 | STANDARDS 2 (SYB-1052) | |
| | | | | | SR0000743382 / 2014-04-25 |
| SYB01225 | THE WAY YOU MOVE | OUTKAST | SYB1066 | SUPER HITS 6 (SYB-1066) | SR0000743397 / 2014-04-25 |
| SYB01256 | THE WHEELS ON THE BUS | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | |
| | | | | | SR0000748605 / 2014-04-25 |
| SYB15309 | THE WISE MAN BUILT HIS HOUSE | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | |
| | | | | | SR0000820457 / 2018-03-26 |
| SYB01110 | THEN WHAT | CLAY WALKER | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB01113 | THERE WILL BE A DAY | JEREMY CAMP | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB01115 | THERE'S NO BUSINESS LIKE SHOW BUSINESS | from the musical "ANNIE GET YOUR GUN" | SYB1091 | SHOW TUNES 1 (SYB-1091) | |
| | | | | | SR0000743385 / 2014-04-25 |
| SYB02520 | THESE DREAMS | HEART | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB01118 | THIS CHRISTMAS | DONNY HATHAWAY | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02337 | THIS GUY'S IN LOVE WITH YOU | HERB ALPERT | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | |
| | | | | | SR0000812811 / 2017-11-01 |
| SYB02547 | THIS IS HOW WE DO IT | MONTELL JORDAN | SYB1998 | BILLBOARD 90s vol. 8 (SYB-1998) | |
| | | | | | SR0000812810 / 2017-11-01 |

Exhibit A-20

Exhibit A

| SYB02179 | THIS IS WHAT YOU CAME FOR | CALVIN HARRIS ft. RIHANNA | SYB1130 | SUPER HITS 28 (SYB-1130) | SR0000804435 / 2017-03-02 |
|---|---|---|---|---|---|
| SYB01126 | THIS LITTLE LIGHT OF MINE | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB01128 | THIS OLD MAN | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB22286 | THREE TIMES A LADY | COMMODORES | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB01136 | TIL THERE WAS YOU | from the musical "MUSIC MAN" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB02233 | TIME OF THE SEASON | THE ZOMBIES | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB02303 | TO BE WITH YOU | MR. BIG | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB01143 | TODAY WAS A FAIRYTALE | TAYLOR SWIFT | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB01144 | TOES | ZAC BROWN BAND | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB01155 | TOO-RA-LOO-RA-LOO RAL (IT'S AN IRISH LULLABY) | JOHN GARY | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB01161 | TOXIC | BRITNEY SPEARS | SYB1066 | SUPER HITS 6 (SYB-1066) | SR0000743397 / 2014-04-25 |
| SYB02149 | TRUE COLORS | CYNDI LAUPER | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB01170 | TRY AGAIN | AALIYAH | SYB1062 | SUPER HITS 2 (SYB-1062) | SR0000748572 / 2014-04-25 |
| SYB01171 | TRY TO REMEMBER | from the musical "THE FANTASTICKS" | SYB1092 | SHOW TUNES 2 (SYB-1092) | SR0000743386 / 2014-04-25 |
| SYB01693 | TUBTHUMPING (Dance Mix) | CHUMBAWAMBA | SYB1073 | DANCE REMIX 3 (SYB-1073)* | SR0000286033 / 2000-09-05 |
| SYB01177 | TWINKLE TWINKLE LITTLE STAR | VARIOUS - CHILDREN'S MUSIC | SYB1077 | KIDS SONGS 1 (SYB-1077) | SR0000748605 / 2014-04-25 |
| SYB01181 | TWO PINA COLADAS | GARTH BROOKS | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |
| SYB02305 | TWO PRINCES | SPIN DOCTORS | SYB1996 | BILLBOARD 90s vol. 6 (SYB-1996) | SR0000805960 / 2017-03-10 |
| SYB01182 | U CAN'T TOUCH THIS | MC HAMMER | SYB1993 | BILLBOARD 90s vol. 3 (SYB-1993) | SR0000745724 / 2014-04-25 |
| SYB01191 | UNDO IT | CARRIE UNDERWOOD | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB01196 | UNTIL THE WHOLE WORLD HEARS | CASTING CROWNS | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB01198 | UP ON THE HOUSETOP | GENE AUTRY | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB02273 | UPTOWN GIRL | BILLY JOEL | SYB1985 | BILLBOARD 80s vol. 5 (SYB-1985) | SR0000805962 / 2017-03-10 |
| SYB02427 | VENUS | BANANARAMA | SYB1987 | BILLBOARD 80s vol. 7 (SYB-1987) | SR0000812811 / 2017-11-01 |
| SYB02295 | WAITING FOR A GIRL LIKE YOU | FOREIGNER | SYB1986 | BILLBOARD 80s vol. 6 (SYB-1986) | SR0000805960 / 2017-03-10 |
| SYB03114 | WALK ME HOME | P!NK | SYB1146 | SUPER HITS 34 (SYB-1146) | SR0000927741 / 2021-12-08 |
| SYB02475 | WALKING ON SUNSHINE | KATRINA and the WAVES | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB01220 | WATCHING YOU | RODNEY ATKINS | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |

Exhibit A-21

Exhibit A

| SYB03358 | WATERMELON SUGAR | HARRY STYLES | SYB1150 | SUPER HITS 36 (SYB-1150) | SR0000911436 / 2021-03-11 |
|---|---|---|---|---|---|
| SYB02478 | WE BELONG | PAT BENATAR | SYB1988 | BILLBOARD 80s vol. 8 (SYB-1988) | SR0000812810 / 2017-11-01 |
| SYB01231 | WE CAN WORK IT OUT | THE BEATLES | SYB1901 | BILLBOARD BEATLES TOP 10 vol. 1 (SYB-1901) | SR0000743484 / 2014-04-25 |
| SYB01234 | WE JUST DISAGREE | DAVE MASON | SYB1071 | SOFT ROCK (SYB-1071) | SR0000743282 / 2014-04-25 |
| SYB01235 | WE NEED A LITTLE CHRISTMAS | ANGELA LANSBURY | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01239 | WE WISH YOU A MERRY CHRISTMAS | PHILADELPHIA ORCHESTRA | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB01241 | WE'VE ONLY JUST BEGUN | THE CARPENTERS | SYB1973 | BILLBOARD 70s vol. 3 (SYB-1973) | SR0000744823 / 2014-04-25 |
| SYB02338 | WEDDING BELL BLUES | THE 5th DIMENSION | SYB1967 | BILLBOARD 60s vol. 7 (SYB-1967) | SR0000812811 / 2017-11-01 |
| SYB01243 | WHAT A GIRL WANTS | CHRISTINA AGUILERA | SYB1062 | SUPER HITS 2 (SYB-1062) | SR0000748572 / 2014-04-25 |
| SYB01247 | WHAT FAITH CAN DO | KUTLESS | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB01248 | WHAT HURTS THE MOST | RASCAL FLATTS | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB01249 | WHAT I DID FOR LOVE | from the musical "A CHORUS LINE" | SYB1047 | BROADWAY (SYB-1047) | SR0000743391 / 2014-04-25 |
| SYB03717 | WHAT'S YOUR COUNTRY SONG | THOMAS RHETT | SYB1153 | COUNTRY HITS 26 (SYB-1153) | SR0000927060 / 2021-12-13 |
| SYB01388 | WHATEVER SHE'S GOT | DAVID NAIL | SYB1121 | COUNTRY HITS 15 (SYB-1121) | SR0000779510 / 2015-01-06 |
| SYB01259 | WHEN I FALL IN LOVE | NAT KING COLE | SYB1093 | LOVE SONGS 3 (SYB-1093) | SR0000743392 / 2014-04-25 |
| SYB01263 | WHEN IRISH EYES ARE SMILING | THE IRISH TENORS | SYB1634 | IRISH SONGS (SYB-1634) | SR0000797437 / 2016-08-22 |
| SYB15323 | WHEN THE SAINTS GO MARCHING IN | VARIOUS - CHILDREN'S MUSIC | SYB1141 | SUNDAY SCHOOL (SYB-1141) | SR0000820457 / 2018-03-26 |
| SYB01265 | WHEN THE SUN GOES DOWN | KENNY CHESNEY & UNCLE KRACKER | SYB1083 | COUNTRY HITS 3 (SYB-1083) | SR0000743398 / 2014-04-25 |
| SYB01276 | WHITE CHRISTMAS | BING CROSBY | SYB1059 | CHRISTMAS SING-ALONG 1 (SYB-1059) | SR0000748575 / 2014-04-25 |
| SYB01278 | WHITE LIAR | MIRANDA LAMBERT | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB02229 | WHITE RABBIT | JEFFERSON AIRPLANE | SYB1131 | CLASSIC ROCK 1 (SYB-1131) | SR0000804426 / 2017-03-02 |
| SYB01280 | WHO CAN I TURN TO (WHEN NOBODY NEEDS ME) | ANTHONY NEWLEY from the musical 'ROAR OF THE GREASEPAINT' | SYB1052 | STANDARDS 2 (SYB-1052) | SR0000743382 / 2014-04-25 |
| SYB01281 | WHO I AM | JESSICA ANDREWS | SYB1081 | COUNTRY HITS 1 (SYB-1081) | SR0000748604 / 2014-04-25 |
| SYB01747 | WHO I AM WITH YOU | CHRIS YOUNG | SYB1123 | COUNTRY HITS 16 (SYB-1123) | SR0000768799 / 2015-06-03 |
| SYB01283 | WHO'S CHEATIN' WHO | ALAN JACKSON | SYB1016 | COUNTRY MALE (SYB-1016) | SR0000750307 / 2014-05-01 |

Exhibit A-22

Exhibit A

| SYB01284 | WHY DON'T WE JUST DANCE | JOSH TURNER | SYB1105 | COUNTRY HITS 8 (SYB-1105) | SR0000743268 / 2014-04-25 |
| SYB01285 | WHY YOU WANNA | JANA KRAMER | SYB1113 | COUNTRY HITS 11 (SYB-1113) | SR0000743263 / 2014-04-25 |
| SYB01291 | WIND BENEATH MY WINGS | BETTE MIDLER | SYB1094 | LOVE SONGS (SYB-1094) | SR0000743387 / 2014-04-25 |
| SYB02415 | WINDY | THE ASSOCIATION | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB01292 | WINTER WONDERLAND | JOHNNY MATHIS | SYB1079 | CHRISTMAS SING-ALONG 2 (SYB-1079) | SR0000743279 / 2014-04-25 |
| SYB01293 | WISHING ON A STAR | ROSE ROYCE | SYB1040 | DISCO (SYB-1040) | SR0000750306 / 2014-05-01 |
| SYB01301 | WORD OF GOD SPEAK | MERCYME | SYB1098 | CONTEMPORARY CHRISTIAN 2 (SYB-1098) | SR0000743273 / 2014-04-25 |
| SYB01302 | WORKING FOR THE WEEKEND | LOVERBOY | SYB1984 | BILLBOARD 80s vol. 4 (SYB-1984) | SR0000745731 / 2014-04-25 |
| SYB01303 | WOULD YOU GO WITH ME | JOSH TURNER | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB01304 | WRAPPED AROUND | BRAD PAISLEY | SYB1081 | COUNTRY HITS 1 (SYB-1081) | SR0000748604 / 2014-04-25 |
| SYB01308 | YEAH! | USHER ft. LIL JON & LUDACRIS | SYB1067 | SUPER HITS 7 (SYB-1067) | SR0000743403 / 2014-04-25 |
| SYB01309 | YELLOW SUBMARINE | THE BEATLES | SYB1902 | BILLBOARD BEATLES TOP 10 vol. 2 (SYB-1902) | SR0000743485 / 2014-04-25 |
| SYB01312 | YMCA | THE VILLAGE PEOPLE | SYB1040 | DISCO (SYB-1040) | SR0000750306 / 2014-05-01 |
| SYB02234 | YOU DON'T OWN ME | LESLEY GORE | SYB1966 | BILLBOARD 60s vol. 6 (SYB-1966) | SR0000805960 / 2017-03-10 |
| SYB01323 | YOU GONNA FLY | KEITH URBAN | SYB1113 | COUNTRY HITS 11 (SYB-1113) | SR0000743263 / 2014-04-25 |
| SYB01324 | YOU KEEP ME HANGING ON | THE SUPREMES | SYB1055 | OLDIES 2 (SYB-1055) | SR0000743381 / 2014-04-25 |
| SYB01326 | YOU LIE | THE BAND PERRY | SYB1107 | COUNTRY HITS 9 (SYB-1107) | SR0000743269 / 2014-04-25 |
| SYB01327 | YOU LIGHT UP MY LIFE | DEBBY BOONE | SYB1096 | LOVE SONGS 2 (SYB-1096) | SR0000743390 / 2014-04-25 |
| SYB01331 | YOU OUGHTA KNOW (Dance Remix) | ALANIS MORISSETTE | SYB1041 | DANCE REMIX 1 (SYB-1041)* | SR0000751057 / 2014-05-01 |
| SYB01333 | YOU RAISE ME UP | SELAH | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |
| SYB01334 | YOU REIGN | MERCYME | SYB1102 | CONTEMPORARY CHRISTIAN 3 (SYB-1102) | SR0000743257 / 2014-04-25 |
| SYB01335 | YOU WERE MINE | DIXIE CHICKS | SYB1017 | COUNTRY FEMALE (SYB-1017) | SR0000750301 / 2014-05-01 |
| SYB01336 | YOU'LL ALWAYS BE MY BABY | SARA EVANS | SYB1085 | COUNTRY HITS 5 (SYB-1085) | SR0000743262 / 2014-04-25 |
| SYB02499 | YOU'LL NEVER FIND ANOTHER LOVE LIKE MINE | LOU RAWLS | SYB1977 | BILLBOARD 70s vol. 7 (SYB-1977) | SR0000812811 / 2017-11-01 |
| SYB01337 | YOU'LL NEVER WALK ALONE | from the musical "CAROUSEL" | SYB1091 | SHOW TUNES 1 (SYB-1091) | SR0000743385 / 2014-04-25 |
| SYB01339 | YOU'RE A MEAN ONE, MR. GRINCH | THURL RAVENSCROFT | SYB1103 | CHRISTMAS SING-ALONG 4 (SYB-1103) | SR0000743277 / 2014-04-25 |
| SYB01340 | YOU'RE BEAUTIFUL | JAMES BLUNT | SYB1080 | SUPER HITS 10 (SYB-1080) | SR0000743399 / 2014-04-25 |

Exhibit A-23

Exhibit A

| SYB01341 | YOU'RE GONNA MISS THIS | TRACE ADKINS | SYB1086 | COUNTRY HITS 6 (SYB-1086) | SR0000743284 / 2014-04-25 |
| SYB01343 | YOU'RE NO GOOD | LINDA RONSTADT | SYB1971 | BILLBOARD 70s vol. 1 (SYB-1971) | SR0000743479 / 2014-04-25 |
| SYB01344 | YOU'RE SO VAIN | CARLY SIMON | SYB1972 | BILLBOARD 70s vol. 2 (SYB-1972) | SR0000743487 / 2014-04-25 |
| SYB02339 | YOU'VE MADE ME SO VERY HAPPY | BLOOD, SWEAT & TEARS | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB02244 | YOUNG GIRL | GARY PUCKETT & THE UNION GAP | SYB1968 | BILLBOARD 60s vol. 8 (SYB-1968) | SR0000812810 / 2017-11-01 |
| SYB01348 | YOUNG HEARTS RUN FREE | CANDI STATON | SYB1040 | DISCO (SYB-1040) | SR0000750306 / 2014-05-01 |
| SYB01353 | YOUR LOVING ARMS | BILLY RAY MARTIN | SYB1051 | POP FEMALE (SYB-1051) | SR0000750308 / 2014-05-01 |
| SYB01355 | YOUR MAN | JOSH TURNER | SYB1084 | COUNTRY HITS 4 (SYB-1084) | SR0000743258 / 2014-04-25 |
| SYB03823 | YOUR POWER | BILLIE EILISH | SYB1152 | SUPER HITS 38 (SYB-1152) | SR0000927062 / 2021-12-13 |
| SYB01356 | YOUTH OF THE NATION | P.O.D. | SYB1078 | CHRISTIAN CONTEMPORARY (SYB-1078) | SR0000748574 / 2014-04-25 |

Exhibit A-24

Exhibit A

## **Certificate of Compliance**

The undersigned, counsel of record for Plaintiff, Sybersound Records, Inc., d/b/a Party Tyme Karaoke, certifies that this brief and contains 1,584 words which complies with the word limit of L.R. 11-6.1.

November 16, 2023                                    The Wheaton Law Group


                                                     /s/ Peter L. Haviland
                                                     Attorney for Plaintiff